# EXHIBIT 1

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

IN RE:

FAT BRANDS INC. SECURITIES
LITIGATION

Case No. 2:22-cv-01820-MCS-RAO

Hon. Mark C. Scarsi

**DECLARATION OF JOSEPHINE BRAVATA
CONCERNING THE RESULTS OF THE CLAIMS
ADMINISTRATION PROCESS**

I, Josephine Bravata, declare as follows:

1.     I am the Quality Assurance Manager of Strategic Claims Services ("SCS"), a nationally recognized class action administration firm.  I have over twenty years of experience specializing in the administration of class action cases.  SCS was established in April 1999 and has administered over five hundred twenty-five (525) class action cases since its inception.  I have personal knowledge of the facts set forth herein, and if called on to do so, I could and would testify competently thereto.

**UPDATE ON THE NOTIFICATION PROCESS**

2.     Pursuant to the Court's Order Re: Motion For Preliminary Approval of Class Action Settlement, dated November 8, 2022 (the "Preliminary Approval Order", Document 61),

DECLARATION OF JOSEPHINE BRAVATA CONCERNING THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS; Case No. 2:22-cv-01820-MCS-RAO

SCS was appointed and approved as Claims Administrator in connection with the Settlement of the above-captioned action.[1]

3.    As noted in the Declaration of Josephine Bravata Concerning: (A) Mailing of the Postcard Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections, dated January 31, 2023 and the Supplemental Declaration of Josephine Bravata Concerning: (A) Mailing of the Postcard Notice and (B) Report on Requests for Exclusion and Objections, dated February 14, 2023 (the "Initial Mailing Declarations", Documents 67-1 and 69-1), SCS mailed or emailed 1,753 letters to the Nominee Account Holders and Institutional Groups contained on SCS's master mailing list.  In addition, there were 31,909 Postcard Notices mailed to potential Settlement Class Members or nominees; SCS emailed a link to the Long Notice and Claim Form upon a nominee's request; and SCS was notified by a nominee that they emailed 22,320 of their clients a direct link to the Long Notice and Claim Form on the settlement webpage. Since the Initial Mailing Declarations were filed, no additional Postcard Notices were mailed, and no additional direct links to the Settlement webpage for the Long Notice and Claim Form were emailed due to the responses from Nominee Account Holders and Institutional Groups.  In total, 54,230 potential Settlement Class Members were notified either by a mailed Postcard Notice or emailed link to the Long Notice and Claim Form.

**UPDATE ON TOLL-FREE PHONE LINE**

4.    The Initial Mailing Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Settlement Class Members to call and obtain information about the

---

[1] All capitalized terms used herein that are not otherwise defined have the meanings ascribed to them in the Stipulation of Settlement, dated September 23, 2022 (the "Stipulation", Document 56).

DECLARATION OF JOSEPHINE BRAVATA CONCERNING THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS; Case No. 2:22-cv-01820-MCS-RAO

Settlement. SCS will continue to promptly respond to each telephone inquiry and to address Settlement Class Members inquiries.

### UPDATE ON SETTLEMENT WEBPAGE

5.    The Initial Mailing Declarations also noted that on November 15, 2022, SCS established a webpage on its website at www.strategicclaims.net/FAT.  The webpage is accessible 24 hours a day, 7 days a week.  The webpage contains the current status; the case deadlines; the online claim filing link; and the important documents. SCS will continue to maintain the webpage through the distribution process.

### STATUS OF CLAIMS PROCESSING

6.    Through March 28, 2023, 1,906 Claim Forms (hereafter referred to as "claims") were submitted in connection with this Settlement.[2]  SCS has carefully reviewed, analyzed, and processed all of these claims, and has responded to all claimant inquiries regarding the action, the Settlement and the procedures for filling out the Claim Forms.  SCS has also been in close contact with Lead Counsel to review the administration process.  SCS's Report of Claims Administrator is annexed hereto as **Exhibit A** and described below.

7.    The annexed Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

a.    PROPERLY DOCUMENTED CLAIMS:  SCS has identified 941[3] properly documented valid claims.  These valid claims represent Recognized Losses of

---

[2] SCS has not processed any claims filed after March 28, 2023, or any responses to rejections received after December 6, 2023, due to extreme lateness and because their inclusion would have delayed the finalization of the administration.
[3] This number includes 928 timely filed valid claims and 13 late but otherwise valid claims.

DECLARATION OF JOSEPHINE BRAVATA CONCERNING THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS; Case No. 2:22-cv-01820-MCS-RAO

$4,835,833.75[4] ($726,058.05 for Class A common stock, $169,265.57 for Class B common stock, $3,647,005.24 for Cumulative Preferred Stock, and $293,504.89 for Warrants). The valid claims were calculated in the manner set forth in the Court-approved Plan of Allocation of the Net Settlement Fund ("Plan of Allocation"), included in the Notice. **Exhibit B-1** is a spreadsheet of the 928 properly documented and timely submitted claims. **Exhibit B-2** is a spreadsheet of the 13 claims submitted after the Court-approved claims filing deadline, January 28, 2023, but on or before March 28, 2023.

  b. INADEQUATELY DOCUMENTED CLAIMS:  SCS initially identified 118 inadequately documented claims.  SCS mailed or emailed inadequacy notices to each of these claimants, advising them of the nature of their inadequacy and providing them an opportunity to cure.  A sample inadequacy notice is annexed hereto as **Exhibit C**.  Among these 118 deficient claims, 50 have been successfully cured and are considered valid.  The remaining 68 inadequate claimants either did not respond to the inadequacy notice or responded with inadequate documentation and were sent a rejection notice setting forth the reason for their inadequacy.  To date, none of the 68 inadequate claimants has objected to or contested this determination.  *See* **Exhibit D** for a list of the inadequate, rejected claimants.

  c. INELIGIBLE CLAIMS:  In addition to the 68 claims discussed above in paragraph 7.b., SCS has identified 897 claims which we recommend for complete rejection. Included in this category are: (i) claims with no Recognized Losses; (ii) claims filed for FAT Brands Inc. ("FAT Brands") publicly-traded securities purchased outside of the

---

[4] This amount includes Recognized Losses for timely filed, valid claims of $4,725,882.69 and Recognized Losses for late (but otherwise valid) claims of $109,951.06.

DECLARATION OF JOSEPHINE BRAVATA CONCERNING THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS; Case No. 2:22-cv-01820-MCS-RAO

Settlement Class Period; (iii) claims with FAT Brands securities that were not purchased or otherwise acquired, but were received, granted by gift, inheritance, or operation of law; (iv) duplicate claims; (v) claims with securities sold short; (vi) claims filed by excluded parties; and (viii) claim filed for securities other than FAT Brands Class A common stock, Class B common stock, Cumulative Preferred Stock, and Warrants. *See* **Exhibit E** for a list of these ineligible claims. We have communicated with these 897 claimants and advised them of our determination. A sample ineligibility notice is annexed hereto as **Exhibit F**. To date, none of these ineligible claimants has contested their determination.

8. In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after March 28, 2023, and any responses to deficiency and/or rejection notices received after December 6, 2023.

9. Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following:

(a) Per the Plan of Allocation, each Authorized Claimant shall be paid the percentage of the Net Settlement Fund that each Authorized Claimant's Recognized Loss bears to the total of the Recognized Losses of all 928 Authorized Claimants and 13 late claims, if the late claims are deemed valid by the Court. No distribution will be made on a claim where the potential distribution amount is less than ten dollars ($10.00) in cash.

(b) In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear the notation, "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE." Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

DECLARATION OF JOSEPHINE BRAVATA CONCERNING THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS; Case No. 2:22-cv-01820-MCS-RAO

(c)     If any funds remain in the Net Settlement Fund by reason of uncashed checks, or otherwise, after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in the distribution of the Net Settlement Fund cash their distribution checks, then any balance remaining in the Net Settlement Fund six months after the initial distribution of such funds shall be used: (i) first, to pay any amounts mistakenly omitted from the initial distribution to Authorized Claimants; (ii) second, to pay any additional Notice and Administration Costs incurred in administering the Settlement; and (iii) finally, to make a second distribution to Authorized Claimants who cashed their checks from the initial distribution and who would receive at least $10.00 from such second distribution, after payment of the estimated costs or fees to be incurred in administering the Net Settlement Fund and in making this second distribution, if such second distribution is economically feasible. Six months after such second distribution, if undertaken, or if such second distribution is not undertaken, any funds shall remain in the Net Settlement Fund after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in this Settlement cash their checks, any funds remaining in the Net Settlement Fund shall be donated to a non-profit charitable organization(s) selected by Lead Counsel.

(d)     Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown. The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

6

DECLARATION OF JOSEPHINE BRAVATA CONCERNING THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS; Case No. 2:22-cv-01820-MCS-RAO

(e)    SCS respectfully requests the Court order that: (i) in no less than one (1) year after the distribution of the Net Settlement Fund, SCS may destroy the paper copies of the Claim Forms and all supporting documentation; and (ii) in no less than one (1) year after all funds have been distributed, SCS may destroy the electronic copies of the Claim Forms and all supporting documentation.  This is the customary document retention period SCS uses to prevent additional costs to the Settlement Class for storage expenses and related fees.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 18th day of December 2023, in Media, Pennsylvania.


Josephine Bravata
Josephine Bravata

DECLARATION OF JOSEPHINE BRAVATA CONCERNING THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS; Case No. 2:22-cv-01820-MCS-RAO

# EXHIBIT A

## REPORT OF THE CLAIMS ADMINISTRATOR

## FAT BRANDS INC. SECURITIES LITIGATION

TOTAL # OF CLAIMS…………………………………………………… <u>1,906</u>

TOTAL # OF APPROVED VALID CLAIMS………………………………… <u>941</u>

TOTAL # OF INELIGIBLE CLAIMS………………………………….... <u>965</u>

NO RECOGNIZED LOSSES..........................................783
INADEQUATE DOCUMENTATION ............................68
PURCHASED OUTSIDE CLASS PERIOD.....................52
SHARES NOT PURCHASED .......................................52
DUPLICATE CLAIMS ...................................................4
SHARES SOLD SHORT..................................................3
EXCLUDED PARTY CLAIMS........................................2
WRONG STOCK ............................................................1

TOTAL .........................................................<u>965</u>

TOTAL RECOGNIZED LOSSES ..........................................................$4,835,833.75
CLASS A COMMON STOCK................................... $726,058.05
CLASS B COMMON STOCK................................... $169,265.57
CUMULATIVE PREFERRED STOCK .................. $3,647,005.24
WARRANTS ............................................................ $293,504.89

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                     **EXHIBIT B-1**

| Claim # | Recognized Losses - Class A | Recognized Losses - Class B | Recognized Losses - Preferred | Recognized Losses - Warrants | Total Recognized Losses |
|---|---|---|---|---|---|
| 4 | - | - | 1,507.50 | - | 1,507.50 |
| 5 | - | - | 2,660.00 | - | 2,660.00 |
| 6 | - | - | 2,133.64 | - | 2,133.64 |
| 7 | - | - | 1,020.18 | - | 1,020.18 |
| 8 | 974.68 | - | - | - | 974.68 |
| 9 | - | - | 2,378.04 | - | 2,378.04 |
| 10 | - | - | 2,312.40 | - | 2,312.40 |
| 11 | - | - | 2,660.00 | - | 2,660.00 |
| 13 | - | - | 1,064.00 | - | 1,064.00 |
| 14 | 236.00 | - | - | - | 236.00 |
| 15 | - | - | 3,511.00 | - | 3,511.00 |
| 18 | - | - | 744.80 | - | 744.80 |
| 19 | 1,180.00 | - | - | - | 1,180.00 |
| 21 | - | - | 8,375.93 | - | 8,375.93 |
| 23 | - | - | 436.80 | - | 436.80 |
| 24 | - | - | 186.20 | - | 186.20 |
| 26 | 7,207.44 | - | 3,766.56 | - | 10,974.00 |
| 27 | - | - | 1,064.00 | - | 1,064.00 |
| 28 | - | - | 1,516.20 | - | 1,516.20 |
| 29 | - | - | 5,320.00 | - | 5,320.00 |
| 30 | - | - | 5,441.40 | - | 5,441.40 |
| 32 | - | - | 319.20 | - | 319.20 |
| 33 | 708.00 | - | - | - | 708.00 |
| 34 | 236.00 | - | - | - | 236.00 |
| 36 | - | - | 1,596.00 | - | 1,596.00 |
| 37 | - | - | 2,391.00 | - | 2,391.00 |
| 39 | 129,245.00 | - | - | - | 129,245.00 |
| 42 | - | - | 7,980.00 | - | 7,980.00 |
| 43 | - | - | 402,301.06 | - | 402,301.06 |
| 44 | - | - | 335,393.63 | - | 335,393.63 |
| 45 | - | - | 909,597.21 | - | 909,597.21 |
| 46 | - | - | 1,985.04 | - | 1,985.04 |
| 48 | 615.08 | - | - | - | 615.08 |
| 49 | - | - | 15,428.00 | - | 15,428.00 |
| 50 | 739.38 | 73.80 | 644.55 | - | 1,457.73 |
| 51 | - | - | 4,016.50 | - | 4,016.50 |
| 52 | - | - | 1,816.00 | - | 1,816.00 |
| 53 | 107.26 | - | 10.64 | - | 117.90 |
| 54 | 156.27 | 6.56 | - | - | 162.83 |
| 55 | 236.00 | - | - | - | 236.00 |
| 56 | - | - | 5,320.00 | - | 5,320.00 |
| 57 | 65.00 | - | - | - | 65.00 |
| 58 | - | - | 1,330.00 | - | 1,330.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses - Class A | Recognized Losses - Class B | Recognized Losses - Preferred | Recognized Losses - Warrants | Total Recognized Losses |
|---|---|---|---|---|---|
| 60 | - | - | 7,980.00 | - | 7,980.00 |
| 63 | 944.00 | 262.40 | - | - | 1,206.40 |
| 64 | - | 492.00 | - | - | 492.00 |
| 65 | - | - | 2,896.00 | - | 2,896.00 |
| 66 | - | - | 5,320.00 | - | 5,320.00 |
| 67 | - | - | 1,468.09 | - | 1,468.09 |
| 68 | - | - | 1,064.00 | - | 1,064.00 |
| 69 | 4,045.84 | - | - | - | 4,045.84 |
| 70 | - | - | 2,660.00 | - | 2,660.00 |
| 71 | - | - | 710.00 | - | 710.00 |
| 72 | - | - | 1,376.00 | - | 1,376.00 |
| 73 | 708.00 | - | - | - | 708.00 |
| 74 | - | - | 460.35 | - | 460.35 |
| 75 | - | - | 1,888.00 | - | 1,888.00 |
| 76 | - | - | 1,514.10 | - | 1,514.10 |
| 77 | 2,355.80 | - | - | - | 2,355.80 |
| 79 | - | - | 1,905.00 | - | 1,905.00 |
| 80 | - | - | 4,896.85 | - | 4,896.85 |
| 81 | - | - | 3,724.00 | - | 3,724.00 |
| 82 | - | - | 5,320.00 | - | 5,320.00 |
| 83 | - | - | 5,280.00 | - | 5,280.00 |
| 85 | - | - | 1,321.18 | - | 1,321.18 |
| 86 | - | - | 710.70 | - | 710.70 |
| 87 | - | - | 5,276.55 | - | 5,276.55 |
| 88 | - | - | 266.00 | - | 266.00 |
| 89 | 1,361.72 | - | - | - | 1,361.72 |
| 90 | - | - | 2,128.00 | - | 2,128.00 |
| 92 | - | - | 3,020.00 | - | 3,020.00 |
| 93 | - | - | 4,605.00 | - | 4,605.00 |
| 94 | - | - | 1,753.89 | - | 1,753.89 |
| 95 | - | - | 5,626.88 | - | 5,626.88 |
| 97 | 4.42 | - | - | - | 4.42 |
| 99 | - | - | 4,573.54 | - | 4,573.54 |
| 100 | - | - | 2,595.00 | - | 2,595.00 |
| 101 | 1,180.00 | - | - | - | 1,180.00 |
| 102 | - | - | 2,660.00 | - | 2,660.00 |
| 104 | 17,373.57 | 9,562.20 | 1,415.12 | - | 28,350.89 |
| 105 | 11,000.55 | 1,874.52 | - | 4,063.46 | 16,938.53 |
| 108 | - | - | 79.80 | - | 79.80 |
| 110 | - | 0.68 | 1.80 | - | 2.48 |
| 113 | 2.21 | - | - | - | 2.21 |
| 116 | - | 100.04 | - | - | 100.04 |
| 118 | 9.44 | - | - | - | 9.44 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses - Class A | Recognized Losses - Class B | Recognized Losses - Preferred | Recognized Losses - Warrants | Total Recognized Losses |
|---|---|---|---|---|---|
| 119 | 48.17 | - | - | - | 48.17 |
| 120 | - | - | 9,157.46 | - | 9,157.46 |
| 125 | - | - | 3,814.00 | - | 3,814.00 |
| 131 | - | - | 5,213.60 | - | 5,213.60 |
| 133 | 9.44 | - | - | - | 9.44 |
| 134 | 5.27 | 16.62 | - | - | 21.89 |
| 139 | - | - | 1,079.96 | - | 1,079.96 |
| 141 | - | - | 5,320.00 | - | 5,320.00 |
| 142 | - | 164.00 | - | - | 164.00 |
| 144 | - | 162.36 | - | - | 162.36 |
| 146 | - | - | 5,320.00 | - | 5,320.00 |
| 147 | 24.19 | 0.04 | - | - | 24.23 |
| 150 | - | - | 3,990.00 | - | 3,990.00 |
| 151 | - | - | 7,223.40 | - | 7,223.40 |
| 152 | - | 1.00 | - | - | 1.00 |
| 153 | - | - | 1,276.80 | - | 1,276.80 |
| 154 | - | - | 2,346.40 | - | 2,346.40 |
| 155 | 13.40 | 1.64 | 10.64 | - | 25.68 |
| 156 | 162.40 | - | - | - | 162.40 |
| 158 | - | - | 3,340.00 | - | 3,340.00 |
| 159 | - | 164.00 | - | - | 164.00 |
| 160 | - | - | 12,305.16 | - | 12,305.16 |
| 165 | 63.72 | - | - | - | 63.72 |
| 167 | - | 164.00 | - | - | 164.00 |
| 168 | - | - | 407.00 | - | 407.00 |
| 169 | - | - | 57.68 | - | 57.68 |
| 170 | - | - | 3,458.00 | - | 3,458.00 |
| 172 | 236.00 | - | - | - | 236.00 |
| 173 | - | - | 10,640.00 | - | 10,640.00 |
| 174 | - | - | 1,649.20 | - | 1,649.20 |
| 176 | - | - | 1,421.50 | - | 1,421.50 |
| 177 | - | 410.00 | - | - | 410.00 |
| 182 | - | - | 3,724.00 | - | 3,724.00 |
| 185 | - | - | 4,066.00 | - | 4,066.00 |
| 188 | - | - | 11,400.00 | - | 11,400.00 |
| 189 | - | - | 2,128.00 | - | 2,128.00 |
| 190 | 9.44 | - | - | - | 9.44 |
| 192 | - | - | 1,182.75 | - | 1,182.75 |
| 195 | - | - | 1,750.28 | - | 1,750.28 |
| 196 | - | - | 2,303.56 | - | 2,303.56 |
| 201 | 1,416.00 | - | - | - | 1,416.00 |
| 202 | - | 1,066.00 | - | - | 1,066.00 |
| 205 | 1,180.00 | - | - | - | 1,180.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses - Class A | Recognized Losses - Class B | Recognized Losses - Preferred | Recognized Losses - Warrants | Total Recognized Losses |
|---|---|---|---|---|---|
| 206 | 1.53 | - | - | - | 1.53 |
| 207 | 1,888.00 | - | - | - | 1,888.00 |
| 208 | 2.36 | - | - | - | 2.36 |
| 209 | - | - | 532.00 | - | 532.00 |
| 211 | 663.00 | - | - | - | 663.00 |
| 212 | 221.44 | - | - | - | 221.44 |
| 215 | - | - | 389.50 | - | 389.50 |
| 218 | - | - | 1,004.12 | - | 1,004.12 |
| 219 | 4.99 | - | - | - | 4.99 |
| 221 | 4.99 | - | - | - | 4.99 |
| 222 | 236.00 | - | - | - | 236.00 |
| 224 | 472.00 | - | - | - | 472.00 |
| 226 | - | - | 1,004.12 | - | 1,004.12 |
| 228 | - | - | 1,004.12 | - | 1,004.12 |
| 229 | - | - | 1,004.12 | - | 1,004.12 |
| 230 | - | - | 527.70 | - | 527.70 |
| 231 | - | - | 1,004.12 | - | 1,004.12 |
| 232 | - | - | 527.70 | - | 527.70 |
| 233 | - | - | 527.70 | - | 527.70 |
| 234 | - | - | 587.70 | - | 587.70 |
| 235 | - | - | 1,064.00 | - | 1,064.00 |
| 236 | - | - | 1,064.00 | - | 1,064.00 |
| 237 | - | - | 1,004.12 | - | 1,004.12 |
| 238 | - | - | 1,004.12 | - | 1,004.12 |
| 241 | - | - | 532.00 | - | 532.00 |
| 242 | 2.36 | - | - | - | 2.36 |
| 244 | 4.72 | - | - | - | 4.72 |
| 247 | 708.00 | - | - | - | 708.00 |
| 248 | - | - | 532.00 | - | 532.00 |
| 249 | 7.08 | - | - | - | 7.08 |
| 251 | - | - | 1,330.00 | - | 1,330.00 |
| 254 | - | - | 1,064.00 | - | 1,064.00 |
| 257 | - | 647.80 | 1,090.54 | - | 1,738.34 |
| 258 | - | - | 100.60 | - | 100.60 |
| 261 | 204.78 | 301.76 | - | - | 506.54 |
| 265 | - | 1.64 | - | - | 1.64 |
| 269 | - | - | 532.00 | - | 532.00 |
| 271 | - | - | 527.70 | - | 527.70 |
| 273 | - | - | 527.70 | - | 527.70 |
| 274 | - | - | 527.70 | - | 527.70 |
| 275 | - | - | 524.74 | - | 524.74 |
| 276 | - | - | 1,004.12 | - | 1,004.12 |
| 277 | - | - | 1,004.12 | - | 1,004.12 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses - Class A | Recognized Losses - Class B | Recognized Losses - Preferred | Recognized Losses - Warrants | Total Recognized Losses |
|---|---|---|---|---|---|
| 278 | - | - | 1,004.12 | - | 1,004.12 |
| 279 | - | - | 1,004.12 | - | 1,004.12 |
| 280 | - | - | 1,004.12 | - | 1,004.12 |
| 281 | - | - | 1,004.12 | - | 1,004.12 |
| 282 | - | - | 527.70 | - | 527.70 |
| 283 | - | - | 527.70 | - | 527.70 |
| 284 | 237.38 | 36.08 | 532.00 | - | 805.46 |
| 287 | 0.53 | - | - | - | 0.53 |
| 288 | 174.87 | - | - | - | 174.87 |
| 291 | - | - | 4,389.00 | - | 4,389.00 |
| 292 | - | 820.00 | - | - | 820.00 |
| 295 | - | - | 668.00 | - | 668.00 |
| 296 | - | - | 1,004.12 | - | 1,004.12 |
| 297 | - | - | 1,004.12 | - | 1,004.12 |
| 298 | - | - | 532.00 | - | 532.00 |
| 299 | - | - | 532.00 | - | 532.00 |
| 300 | 155.76 | - | - | - | 155.76 |
| 301 | - | - | 10.64 | - | 10.64 |
| 302 | - | - | 3,378.20 | - | 3,378.20 |
| 305 | 141.60 | - | - | - | 141.60 |
| 307 | - | - | 1,004.12 | - | 1,004.12 |
| 308 | - | - | 502.06 | - | 502.06 |
| 309 | - | - | 928.00 | - | 928.00 |
| 310 | - | - | 818.00 | - | 818.00 |
| 317 | - | - | 2,128.00 | - | 2,128.00 |
| 318 | - | - | 5,320.00 | - | 5,320.00 |
| 319 | 396.48 | 19.68 | 85.12 | - | 501.28 |
| 320 | 0.83 | - | - | - | 0.83 |
| 322 | - | - | 5,399.80 | - | 5,399.80 |
| 323 | - | - | 53,796.66 | - | 53,796.66 |
| 327 | 2,205.00 | - | 7,647.90 | - | 9,852.90 |
| 329 | - | 123.00 | - | - | 123.00 |
| 330 | 708.00 | - | - | - | 708.00 |
| 331 | - | 32.80 | 244.72 | - | 277.52 |
| 337 | 5.75 | - | - | - | 5.75 |
| 338 | 87.89 | - | - | - | 87.89 |
| 340 | - | - | 2,501.90 | - | 2,501.90 |
| 341 | 942.81 | - | 723.52 | - | 1,666.33 |
| 343 | - | - | 18,620.00 | - | 18,620.00 |
| 344 | - | - | 4,628.40 | - | 4,628.40 |
| 345 | 3.00 | - | - | - | 3.00 |
| 349 | - | - | 26,600.00 | - | 26,600.00 |
| 351 | 7.94 | - | - | - | 7.94 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**               **EXHIBIT B-1**

| Claim # | Recognized Losses - Class A | Recognized Losses - Class B | Recognized Losses - Preferred | Recognized Losses - Warrants | Total Recognized Losses |
|---|---|---|---|---|---|
| 357 | - | - | 1,879.42 | - | 1,879.42 |
| 360 | 205.32 | - | - | - | 205.32 |
| 361 | 2.36 | - | - | - | 2.36 |
| 362 | - | - | 532.00 | - | 532.00 |
| 363 | - | - | 2,991.80 | - | 2,991.80 |
| 367 | 590.00 | - | 832.00 | - | 1,422.00 |
| 368 | 27.55 | - | - | - | 27.55 |
| 369 | 990.15 | - | - | - | 990.15 |
| 372 | - | 6.56 | - | - | 6.56 |
| 374 | 187.06 | - | - | - | 187.06 |
| 378 | 1,180.00 | - | - | - | 1,180.00 |
| 379 | 826.00 | - | - | - | 826.00 |
| 382 | - | 6.56 | - | - | 6.56 |
| 386 | - | 62.32 | - | - | 62.32 |
| 387 | - | 82.00 | - | - | 82.00 |
| 390 | - | - | 532.00 | - | 532.00 |
| 393 | 67.30 | - | - | - | 67.30 |
| 395 | 8.04 | 1.06 | - | - | 9.10 |
| 397 | 25.76 | - | - | - | 25.76 |
| 400 | - | - | 3,867.64 | - | 3,867.64 |
| 401 | - | - | 553.28 | - | 553.28 |
| 402 | - | - | 1,931.16 | - | 1,931.16 |
| 403 | - | - | 1,064.00 | - | 1,064.00 |
| 404 | 6.92 | - | - | - | 6.92 |
| 405 | - | - | 1,064.00 | - | 1,064.00 |
| 406 | - | - | 5,320.00 | - | 5,320.00 |
| 409 | - | - | 26,600.00 | - | 26,600.00 |
| 411 | - | - | 42.56 | - | 42.56 |
| 412 | - | 145.96 | - | - | 145.96 |
| 413 | - | - | 372.40 | - | 372.40 |
| 415 | - | - | 1,366.00 | - | 1,366.00 |
| 416 | - | - | 2,660.00 | - | 2,660.00 |
| 420 | 0.41 | - | - | - | 0.41 |
| 421 | - | - | 10.15 | - | 10.15 |
| 422 | 31.95 | 1.64 | - | - | 33.59 |
| 425 | - | - | 1,330.00 | - | 1,330.00 |
| 427 | - | - | 5,320.00 | - | 5,320.00 |
| 429 | - | - | 5,320.00 | - | 5,320.00 |
| 432 | 1,888.00 | - | - | - | 1,888.00 |
| 433 | 1,416.00 | - | - | - | 1,416.00 |
| 434 | 7.08 | - | - | - | 7.08 |
| 437 | - | - | 8,778.00 | - | 8,778.00 |
| 440 | 23.60 | 1.64 | - | - | 25.24 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses - Class A | Recognized Losses - Class B | Recognized Losses - Preferred | Recognized Losses - Warrants | Total Recognized Losses |
|---|---|---|---|---|---|
| 441 | - | - | 843.20 | - | 843.20 |
| 445 | 118.00 | - | - | - | 118.00 |
| 456 | - | - | 532.00 | - | 532.00 |
| 458 | - | - | 4,442.20 | - | 4,442.20 |
| 464 | 3.64 | - | - | - | 3.64 |
| 466 | - | - | 129.58 | - | 129.58 |
| 467 | - | - | 462.49 | - | 462.49 |
| 470 | 1,180.00 | - | - | - | 1,180.00 |
| 473 | - | - | 4,143.34 | - | 4,143.34 |
| 474 | - | 1.64 | - | - | 1.64 |
| 475 | 2.32 | - | - | - | 2.32 |
| 476 | 51.17 | - | 51.33 | - | 102.50 |
| 480 | - | - | 180.90 | - | 180.90 |
| 485 | - | 16.40 | - | - | 16.40 |
| 487 | 47.20 | - | - | - | 47.20 |
| 491 | - | - | 585.20 | - | 585.20 |
| 492 | - | - | 1,596.00 | - | 1,596.00 |
| 510 | - | - | 2,128.00 | - | 2,128.00 |
| 514 | 144.00 | - | 244.72 | - | 388.72 |
| 515 | - | - | 26.60 | - | 26.60 |
| 518 | 70.80 | - | - | - | 70.80 |
| 522 | 2,089.90 | - | - | - | 2,089.90 |
| 523 | 1,416.00 | - | 3,630.00 | - | 5,046.00 |
| 525 | 119.45 | - | - | - | 119.45 |
| 526 | - | - | 2,660.00 | - | 2,660.00 |
| 528 | 2.36 | - | - | - | 2.36 |
| 529 | 47.20 | - | - | - | 47.20 |
| 531 | - | - | 532.00 | - | 532.00 |
| 533 | - | - | 801.40 | - | 801.40 |
| 538 | - | - | 127.80 | - | 127.80 |
| 540 | 87.32 | - | - | - | 87.32 |
| 542 | - | - | 13,410.00 | - | 13,410.00 |
| 546 | - | - | 1,011.76 | - | 1,011.76 |
| 548 | - | - | 24.77 | - | 24.77 |
| 550 | - | - | 859.00 | - | 859.00 |
| 552 | - | - | 2,660.00 | - | 2,660.00 |
| 553 | - | 99.06 | 744.80 | - | 843.86 |
| 556 | - | - | 4,256.00 | - | 4,256.00 |
| 559 | 1,839.25 | - | - | - | 1,839.25 |
| 560 | 418.00 | 32.80 | 250.04 | - | 700.84 |
| 562 | - | - | 5,320.00 | - | 5,320.00 |
| 563 | 11.04 | - | - | - | 11.04 |
| 564 | - | - | 10,222.35 | - | 10,222.35 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses - Class A | Recognized Losses - Class B | Recognized Losses - Preferred | Recognized Losses - Warrants | Total Recognized Losses |
|---|---|---|---|---|---|
| 565 | - | 1.64 | - | - | 1.64 |
| 571 | - | 1.64 | - | - | 1.64 |
| 572 | 23.60 | - | - | - | 23.60 |
| 574 | 1.54 | - | - | - | 1.54 |
| 577 | 0.12 | - | - | - | 0.12 |
| 578 | - | - | 6,580.84 | - | 6,580.84 |
| 579 | 1,652.00 | - | - | - | 1,652.00 |
| 582 | - | - | 18,098.00 | - | 18,098.00 |
| 584 | 11,800.00 | - | - | - | 11,800.00 |
| 587 | - | 3,280.00 | - | - | 3,280.00 |
| 588 | 59.58 | - | - | - | 59.58 |
| 589 | - | - | 1,064.00 | - | 1,064.00 |
| 591 | 2.36 | - | - | - | 2.36 |
| 592 | - | - | 2,660.00 | - | 2,660.00 |
| 593 | - | - | 3,690.41 | - | 3,690.41 |
| 596 | - | - | 10,370.47 | - | 10,370.47 |
| 597 | 1.40 | - | - | - | 1.40 |
| 598 | 8.10 | - | - | - | 8.10 |
| 600 | 8.47 | - | - | - | 8.47 |
| 606 | - | - | 2,259.80 | - | 2,259.80 |
| 607 | - | - | 13,268.08 | - | 13,268.08 |
| 608 | - | - | 798.00 | - | 798.00 |
| 612 | - | - | 5,320.00 | - | 5,320.00 |
| 613 | 354.00 | - | - | - | 354.00 |
| 615 | 70.00 | - | - | - | 70.00 |
| 617 | 94.50 | 24.60 | 180.88 | - | 299.98 |
| 618 | - | - | 2,128.00 | - | 2,128.00 |
| 621 | 3.90 | - | - | - | 3.90 |
| 627 | 54.87 | - | - | - | 54.87 |
| 629 | 2.39 | - | - | - | 2.39 |
| 631 | 11.80 | - | - | - | 11.80 |
| 632 | 1.71 | - | - | - | 1.71 |
| 633 | - | - | 5,320.00 | - | 5,320.00 |
| 635 | - | - | 798.00 | - | 798.00 |
| 636 | 155.25 | - | - | - | 155.25 |
| 641 | - | - | 5,852.00 | - | 5,852.00 |
| 646 | 14,160.00 | - | - | - | 14,160.00 |
| 648 | - | - | 5.32 | - | 5.32 |
| 650 | 20.79 | - | - | - | 20.79 |
| 652 | - | - | 462.84 | - | 462.84 |
| 653 | - | - | 5,320.00 | - | 5,320.00 |
| 654 | 567.00 | - | - | - | 567.00 |
| 655 | 142.42 | - | - | - | 142.42 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses - Class A | Recognized Losses - Class B | Recognized Losses - Preferred | Recognized Losses - Warrants | Total Recognized Losses |
|---|---|---|---|---|---|
| 656 | - | 1.64 | - | - | 1.64 |
| 659 | 1.44 | - | - | - | 1.44 |
| 660 | - | - | 5.32 | - | 5.32 |
| 661 | - | - | 4,788.00 | - | 4,788.00 |
| 662 | - | - | 3,830.40 | - | 3,830.40 |
| 663 | - | - | 8,512.00 | - | 8,512.00 |
| 664 | 19.58 | - | - | - | 19.58 |
| 666 | 2.43 | - | - | - | 2.43 |
| 669 | 472.00 | - | - | - | 472.00 |
| 670 | - | - | 2,128.00 | - | 2,128.00 |
| 671 | - | - | 532.00 | - | 532.00 |
| 673 | - | - | 375.00 | - | 375.00 |
| 674 | - | - | 5,878.60 | - | 5,878.60 |
| 675 | 1.64 | - | - | - | 1.64 |
| 676 | - | - | 19,152.00 | - | 19,152.00 |
| 677 | - | - | 9,219.56 | - | 9,219.56 |
| 678 | 481.44 | 32.80 | 250.04 | - | 764.28 |
| 683 | 1.50 | - | - | - | 1.50 |
| 684 | - | 60.68 | - | - | 60.68 |
| 687 | - | 16.40 | - | - | 16.40 |
| 690 | - | - | 46.90 | - | 46.90 |
| 694 | 236.00 | - | - | - | 236.00 |
| 695 | - | - | 1,490.77 | - | 1,490.77 |
| 701 | - | - | 16,268.12 | - | 16,268.12 |
| 702 | 47.20 | - | - | - | 47.20 |
| 703 | 236.00 | - | - | - | 236.00 |
| 705 | - | - | 7,735.00 | - | 7,735.00 |
| 708 | 9,485.50 | - | - | - | 9,485.50 |
| 710 | 12,590.81 | - | - | - | 12,590.81 |
| 711 | 769.36 | - | - | - | 769.36 |
| 714 | - | - | 8.93 | - | 8.93 |
| 715 | 47.20 | - | - | - | 47.20 |
| 717 | 2.36 | - | - | - | 2.36 |
| 718 | 0.04 | - | - | - | 0.04 |
| 720 | - | - | 1,064.00 | - | 1,064.00 |
| 723 | 7.08 | - | - | - | 7.08 |
| 724 | - | - | 4,341.45 | - | 4,341.45 |
| 725 | - | - | 368.89 | - | 368.89 |
| 726 | - | - | 2,463.97 | - | 2,463.97 |
| 727 | 1,416.00 | - | - | - | 1,416.00 |
| 734 | 76.62 | - | - | - | 76.62 |
| 737 | 23.39 | - | - | - | 23.39 |
| 739 | - | - | 351.12 | - | 351.12 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses - Class A | Recognized Losses - Class B | Recognized Losses - Preferred | Recognized Losses - Warrants | Total Recognized Losses |
|---|---|---|---|---|---|
| 741 | - | - | 798.00 | - | 798.00 |
| 744 | - | - | 240.38 | - | 240.38 |
| 752 | - | - | 133.00 | - | 133.00 |
| 764 | 236.00 | - | - | - | 236.00 |
| 767 | - | - | 1,010.80 | - | 1,010.80 |
| 770 | - | - | 1,064.00 | - | 1,064.00 |
| 771 | - | - | 1,835.40 | - | 1,835.40 |
| 772 | - | - | 3,628.24 | - | 3,628.24 |
| 773 | - | - | 21.28 | - | 21.28 |
| 774 | - | - | 3,313.54 | - | 3,313.54 |
| 775 | - | - | - | 475.96 | 475.96 |
| 776 | 1,809.00 | - | - | - | 1,809.00 |
| 777 | - | - | 297.77 | - | 297.77 |
| 50003 | 18.88 | - | - | - | 18.88 |
| 50013 | 5,490.12 | - | - | - | 5,490.12 |
| 50014 | 88.33 | - | - | - | 88.33 |
| 50015 | 10,020.56 | - | - | - | 10,020.56 |
| 50017 | - | - | 6,650.00 | - | 6,650.00 |
| 50019 | - | - | 134,872.64 | - | 134,872.64 |
| 50022 | - | - | 59,156.50 | - | 59,156.50 |
| 50025 | 238.36 | - | - | - | 238.36 |
| 50026 | 2,596.00 | - | - | - | 2,596.00 |
| 50072 | 21,571.22 | - | - | - | 21,571.22 |
| 50075 | 3,293.60 | 3,181.47 | 15.96 | - | 6,491.03 |
| 50091 | - | 2,222.20 | - | 592.50 | 2,814.70 |
| 50104 | 202.96 | - | - | - | 202.96 |
| 50139 | 1,536.54 | - | - | - | 1,536.54 |
| 50142 | 252.52 | - | - | - | 252.52 |
| 50151 | 14.16 | - | - | - | 14.16 |
| 50157 | 90.71 | - | - | - | 90.71 |
| 50158 | 265.00 | - | 2,675.66 | - | 2,940.66 |
| 50183 | - | - | - | 107,983.77 | 107,983.77 |
| 50189 | - | 1,444.84 | - | - | 1,444.84 |
| 50227 | 63.90 | - | - | - | 63.90 |
| 50235 | - | - | - | 86,328.60 | 86,328.60 |
| 50236 | - | - | - | 58,123.14 | 58,123.14 |
| 50279 | - | 3,788.40 | 256,548.59 | - | 260,336.99 |
| 50280 | 14,801.76 | - | - | - | 14,801.76 |
| 50281 | 165.70 | - | - | - | 165.70 |
| 50285 | 1,647.28 | - | - | - | 1,647.28 |
| 50289 | 23.60 | - | - | - | 23.60 |
| 50290 | 47,200.00 | - | - | - | 47,200.00 |
| 50291 | 28,489.92 | 27,755.36 | - | - | 56,245.28 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses - Class A | Recognized Losses - Class B | Recognized Losses - Preferred | Recognized Losses - Warrants | Total Recognized Losses |
|---|---|---|---|---|---|
| 50292 | 391.76 | 11,237.28 | - | - | 11,629.04 |
| 50293 | 1,810.12 | 87,538.28 | 5,346.60 | - | 94,695.00 |
| 50297 | 584.00 | - | - | - | 584.00 |
| 50306 | 2,142.88 | 1.64 | - | - | 2,144.52 |
| 50309 | 13,501.56 | - | - | - | 13,501.56 |
| 50333 | 236.00 | - | - | - | 236.00 |
| 50335 | 20.00 | 3,348.88 | 9,997.18 | - | 13,366.06 |
| 50343 | 1,740.00 | 328.00 | 2,660.00 | - | 4,728.00 |
| 50344 | - | - | 392.93 | - | 392.93 |
| 50345 | 944.00 | - | - | - | 944.00 |
| 50349 | - | - | 2,616.27 | 530.00 | 3,146.27 |
| 50350 | - | - | - | 18,451.32 | 18,451.32 |
| 50351 | - | - | - | 16,896.89 | 16,896.89 |
| 50353 | - | - | 1,912.00 | - | 1,912.00 |
| 50354 | - | - | 206.63 | - | 206.63 |
| 50355 | - | - | 151.36 | - | 151.36 |
| 50356 | - | - | 1,266.97 | - | 1,266.97 |
| 50357 | - | - | 805.01 | - | 805.01 |
| 50358 | - | - | 2,193.93 | - | 2,193.93 |
| 50359 | - | - | 1,387.28 | - | 1,387.28 |
| 50360 | - | - | 156.18 | - | 156.18 |
| 50361 | - | - | 151.36 | - | 151.36 |
| 50362 | - | - | 58.52 | - | 58.52 |
| 50363 | - | - | 3,578.07 | - | 3,578.07 |
| 50364 | - | - | 674.38 | - | 674.38 |
| 50365 | - | - | 438.26 | - | 438.26 |
| 50366 | - | - | 694.31 | - | 694.31 |
| 50367 | - | - | 2,686.90 | - | 2,686.90 |
| 50368 | - | - | 133.00 | - | 133.00 |
| 50369 | - | - | 297.92 | - | 297.92 |
| 50370 | - | - | 292.14 | - | 292.14 |
| 50371 | - | - | 150.86 | - | 150.86 |
| 50372 | - | - | 825.01 | - | 825.01 |
| 50373 | - | - | 256.60 | - | 256.60 |
| 50374 | - | - | 1,122.23 | - | 1,122.23 |
| 50375 | - | - | 151.36 | - | 151.36 |
| 50376 | - | - | 368.06 | - | 368.06 |
| 50377 | - | - | 528.27 | - | 528.27 |
| 50378 | - | - | 1,087.11 | - | 1,087.11 |
| 50379 | - | - | 186.20 | - | 186.20 |
| 50380 | - | - | 607.81 | - | 607.81 |
| 50381 | - | - | 223.44 | - | 223.44 |
| 50382 | - | - | 267.15 | - | 267.15 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses - Class A | Recognized Losses - Class B | Recognized Losses - Preferred | Recognized Losses - Warrants | Total Recognized Losses |
|---|---|---|---|---|---|
| 50383 | - | - | 976.36 | - | 976.36 |
| 50384 | - | - | 186.40 | - | 186.40 |
| 50385 | - | - | 533.36 | - | 533.36 |
| 50386 | - | - | 201.81 | - | 201.81 |
| 50387 | - | - | 2,690.27 | - | 2,690.27 |
| 50388 | - | - | 1,393.91 | - | 1,393.91 |
| 50389 | - | - | 176.33 | - | 176.33 |
| 50390 | - | - | 815.42 | - | 815.42 |
| 50391 | - | - | 991.03 | - | 991.03 |
| 50392 | - | - | 518.68 | - | 518.68 |
| 50393 | - | - | 337.35 | - | 337.35 |
| 50394 | - | - | 332.03 | - | 332.03 |
| 50395 | - | - | 191.24 | - | 191.24 |
| 50396 | - | - | 1,061.14 | - | 1,061.14 |
| 50397 | - | - | 63.84 | - | 63.84 |
| 50398 | - | - | 202.16 | - | 202.16 |
| 50400 | - | - | 680.96 | - | 680.96 |
| 50401 | - | - | 774.56 | - | 774.56 |
| 50402 | - | - | 134.13 | - | 134.13 |
| 50403 | - | - | 151.36 | - | 151.36 |
| 50404 | - | - | 1,686.44 | - | 1,686.44 |
| 50405 | - | - | 941.30 | - | 941.30 |
| 50406 | - | - | 216.94 | - | 216.94 |
| 50407 | - | - | 402.14 | - | 402.14 |
| 50408 | - | - | 151.36 | - | 151.36 |
| 50409 | - | - | 1,866.24 | - | 1,866.24 |
| 50410 | - | - | 368.06 | - | 368.06 |
| 50411 | - | - | 1,071.70 | - | 1,071.70 |
| 50412 | - | - | 100.90 | - | 100.90 |
| 50413 | - | - | 1,142.63 | - | 1,142.63 |
| 50414 | - | - | 191.72 | - | 191.72 |
| 50415 | - | - | 232.10 | - | 232.10 |
| 50416 | - | - | 163.76 | - | 163.76 |
| 50417 | - | - | 432.94 | - | 432.94 |
| 50418 | - | - | 1,239.56 | - | 1,239.56 |
| 50419 | - | - | 4,308.08 | - | 4,308.08 |
| 50420 | - | - | 176.33 | - | 176.33 |
| 50421 | - | - | 151.36 | - | 151.36 |
| 50422 | - | - | 337.35 | - | 337.35 |
| 50423 | - | - | 734.90 | - | 734.90 |
| 50424 | - | - | 151.36 | - | 151.36 |
| 50425 | - | - | 377.72 | - | 377.72 |
| 50426 | - | - | 151.36 | - | 151.36 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses - Class A | Recognized Losses - Class B | Recognized Losses - Preferred | Recognized Losses - Warrants | Total Recognized Losses |
|---|---|---|---|---|---|
| 50427 | - | - | 2,072.56 | - | 2,072.56 |
| 50428 | - | - | 100.90 | - | 100.90 |
| 50429 | - | - | 276.74 | - | 276.74 |
| 50430 | - | - | 744.74 | - | 744.74 |
| 50431 | - | - | 1,170.40 | - | 1,170.40 |
| 50432 | - | - | 2,108.43 | - | 2,108.43 |
| 50433 | - | - | 392.56 | - | 392.56 |
| 50434 | - | - | 649.16 | - | 649.16 |
| 50435 | - | - | 279.04 | - | 279.04 |
| 50436 | - | - | 151.36 | - | 151.36 |
| 50437 | - | - | 247.12 | - | 247.12 |
| 50438 | - | - | 1,056.87 | - | 1,056.87 |
| 50439 | - | - | 516.04 | - | 516.04 |
| 50440 | - | - | 5,182.64 | - | 5,182.64 |
| 50441 | - | - | 634.25 | - | 634.25 |
| 50442 | - | - | 1,916.94 | - | 1,916.94 |
| 50443 | - | - | 377.64 | - | 377.64 |
| 50444 | - | - | 558.82 | - | 558.82 |
| 50445 | - | - | 191.24 | - | 191.24 |
| 50446 | - | - | 221.46 | - | 221.46 |
| 50447 | - | - | 296.89 | - | 296.89 |
| 50448 | - | - | 434.51 | - | 434.51 |
| 50449 | - | - | 1,223.60 | - | 1,223.60 |
| 50450 | - | - | 749.81 | - | 749.81 |
| 50451 | - | - | 448.25 | - | 448.25 |
| 50452 | - | - | 749.81 | - | 749.81 |
| 50453 | - | - | 201.81 | - | 201.81 |
| 50454 | - | - | 830.49 | - | 830.49 |
| 50455 | - | - | 2,937.94 | - | 2,937.94 |
| 50456 | - | - | 151.36 | - | 151.36 |
| 50457 | - | - | 151.36 | - | 151.36 |
| 50458 | - | - | 989.66 | - | 989.66 |
| 50459 | - | - | 1,127.84 | - | 1,127.84 |
| 50460 | - | - | 3,074.46 | - | 3,074.46 |
| 50461 | - | - | 252.24 | - | 252.24 |
| 50462 | - | - | 361.47 | - | 361.47 |
| 50463 | - | - | 3,602.73 | - | 3,602.73 |
| 50464 | - | - | 915.84 | - | 915.84 |
| 50465 | - | - | 925.68 | - | 925.68 |
| 50466 | - | - | 714.76 | - | 714.76 |
| 50467 | - | - | 553.50 | - | 553.50 |
| 50468 | - | - | 191.24 | - | 191.24 |
| 50469 | - | - | 100.90 | - | 100.90 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses - Class A | Recognized Losses - Class B | Recognized Losses - Preferred | Recognized Losses - Warrants | Total Recognized Losses |
|---|---|---|---|---|---|
| 50470 | - | - | 1,162.52 | - | 1,162.52 |
| 50471 | - | - | 412.71 | - | 412.71 |
| 50472 | - | - | 498.29 | - | 498.29 |
| 50473 | - | - | 500.08 | - | 500.08 |
| 50474 | - | - | 584.29 | - | 584.29 |
| 50475 | - | - | 609.51 | - | 609.51 |
| 50476 | - | - | 212.80 | - | 212.80 |
| 50477 | - | - | 202.16 | - | 202.16 |
| 50478 | - | - | 1,242.06 | - | 1,242.06 |
| 50479 | - | - | 510.72 | - | 510.72 |
| 50480 | - | - | 1,102.25 | - | 1,102.25 |
| 50481 | - | - | 825.74 | - | 825.74 |
| 50482 | - | - | 26.60 | - | 26.60 |
| 50483 | - | - | 332.03 | - | 332.03 |
| 50484 | - | - | 518.68 | - | 518.68 |
| 50485 | - | - | 533.59 | - | 533.59 |
| 50486 | - | - | 1,016.50 | - | 1,016.50 |
| 50487 | - | - | 533.59 | - | 533.59 |
| 50488 | - | - | 538.59 | - | 538.59 |
| 50489 | - | - | 151.36 | - | 151.36 |
| 50490 | - | - | 2,460.36 | - | 2,460.36 |
| 50491 | - | - | 538.59 | - | 538.59 |
| 50492 | - | - | 141.27 | - | 141.27 |
| 50493 | - | - | 151.36 | - | 151.36 |
| 50494 | - | - | 165.77 | - | 165.77 |
| 50495 | - | - | 362.25 | - | 362.25 |
| 50496 | - | - | 392.55 | - | 392.55 |
| 50497 | - | - | 850.24 | - | 850.24 |
| 50498 | - | - | 382.48 | - | 382.48 |
| 50499 | - | - | 1,342.97 | - | 1,342.97 |
| 50500 | - | - | 1,494.07 | - | 1,494.07 |
| 50501 | - | - | 181.65 | - | 181.65 |
| 50502 | - | - | 261.83 | - | 261.83 |
| 50503 | - | - | 775.04 | - | 775.04 |
| 50504 | - | - | 151.36 | - | 151.36 |
| 50505 | - | - | 350.77 | - | 350.77 |
| 50506 | - | - | 1,172.11 | - | 1,172.11 |
| 50507 | - | - | 634.25 | - | 634.25 |
| 50508 | - | - | 537.32 | - | 537.32 |
| 50509 | - | - | 221.46 | - | 221.46 |
| 50510 | - | - | 201.81 | - | 201.81 |
| 50511 | - | - | 1,212.49 | - | 1,212.49 |
| 50512 | - | - | 151.36 | - | 151.36 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses - Class A | Recognized Losses - Class B | Recognized Losses - Preferred | Recognized Losses - Warrants | Total Recognized Losses |
|---|---|---|---|---|---|
| 50513 | - | - | 319.20 | - | 319.20 |
| 50514 | - | - | 2,425.30 | - | 2,425.30 |
| 50515 | - | - | 3,632.55 | - | 3,632.55 |
| 50516 | - | - | 239.40 | - | 239.40 |
| 50517 | - | - | 775.53 | - | 775.53 |
| 50518 | - | - | 585.20 | - | 585.20 |
| 50519 | - | - | 1,217.81 | - | 1,217.81 |
| 50520 | - | - | 404.32 | - | 404.32 |
| 50521 | - | - | 111.72 | - | 111.72 |
| 50522 | - | - | 622.97 | - | 622.97 |
| 50523 | - | - | 176.81 | - | 176.81 |
| 50524 | - | - | 709.93 | - | 709.93 |
| 50525 | - | - | 403.12 | - | 403.12 |
| 50526 | - | - | 1,102.24 | - | 1,102.24 |
| 50527 | - | - | 453.09 | - | 453.09 |
| 50528 | - | - | 971.04 | - | 971.04 |
| 50529 | - | - | 256.60 | - | 256.60 |
| 50530 | - | - | 267.15 | - | 267.15 |
| 50531 | - | - | 151.36 | - | 151.36 |
| 50532 | - | - | 1,680.49 | - | 1,680.49 |
| 50533 | - | - | 159.60 | - | 159.60 |
| 50534 | - | - | 835.81 | - | 835.81 |
| 50535 | - | - | 810.10 | - | 810.10 |
| 50536 | - | - | 593.88 | - | 593.88 |
| 50537 | - | - | 151.36 | - | 151.36 |
| 50538 | - | - | 649.16 | - | 649.16 |
| 50539 | - | - | 274.69 | - | 274.69 |
| 50540 | - | - | 955.96 | - | 955.96 |
| 50541 | - | - | 191.24 | - | 191.24 |
| 50542 | - | - | 396.19 | - | 396.19 |
| 50543 | - | - | 658.75 | - | 658.75 |
| 50544 | - | - | 1,302.60 | - | 1,302.60 |
| 50545 | - | - | 523.77 | - | 523.77 |
| 50546 | - | - | 1,836.42 | - | 1,836.42 |
| 50547 | - | - | 1,061.14 | - | 1,061.14 |
| 50548 | - | - | 335.16 | - | 335.16 |
| 50549 | - | - | 579.88 | - | 579.88 |
| 50550 | - | - | 1,730.77 | - | 1,730.77 |
| 50551 | - | - | 372.40 | - | 372.40 |
| 50552 | - | - | 510.72 | - | 510.72 |
| 50553 | - | - | 2,067.56 | - | 2,067.56 |
| 50554 | - | - | 1,241.83 | - | 1,241.83 |
| 50555 | - | - | 361.76 | - | 361.76 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses - Class A | Recognized Losses - Class B | Recognized Losses - Preferred | Recognized Losses - Warrants | Total Recognized Losses |
|---|---|---|---|---|---|
| 50556 | - | - | 50.45 | - | 50.45 |
| 50557 | - | - | 521.36 | - | 521.36 |
| 50558 | - | - | 155.36 | - | 155.36 |
| 50559 | - | - | 151.36 | - | 151.36 |
| 50560 | - | - | 368.06 | - | 368.06 |
| 50561 | - | - | 151.36 | - | 151.36 |
| 50562 | - | - | 151.36 | - | 151.36 |
| 50563 | - | - | 5,171.04 | - | 5,171.04 |
| 50564 | - | - | 25.62 | - | 25.62 |
| 50566 | - | - | 201.81 | - | 201.81 |
| 50567 | - | - | 449.10 | - | 449.10 |
| 50568 | - | - | 156.18 | - | 156.18 |
| 50569 | - | - | 438.26 | - | 438.26 |
| 50570 | - | - | 151.36 | - | 151.36 |
| 50571 | - | - | 755.44 | - | 755.44 |
| 50572 | - | - | 151.36 | - | 151.36 |
| 50573 | - | - | 1,061.14 | - | 1,061.14 |
| 50574 | - | - | 914.85 | - | 914.85 |
| 50575 | - | - | 222.03 | - | 222.03 |
| 50576 | - | - | 2,660.95 | - | 2,660.95 |
| 50577 | - | - | 683.97 | - | 683.97 |
| 50578 | - | - | 247.01 | - | 247.01 |
| 50579 | - | - | 895.87 | - | 895.87 |
| 50580 | - | - | 1,303.56 | - | 1,303.56 |
| 50581 | - | - | 100.90 | - | 100.90 |
| 50582 | - | - | 171.01 | - | 171.01 |
| 50583 | - | - | 151.36 | - | 151.36 |
| 50584 | - | - | 1,157.29 | - | 1,157.29 |
| 50585 | - | - | 301.74 | - | 301.74 |
| 50586 | - | - | 468.00 | - | 468.00 |
| 50587 | - | - | 2,021.60 | - | 2,021.60 |
| 50588 | - | - | 133.00 | - | 133.00 |
| 50589 | - | - | 684.72 | - | 684.72 |
| 50590 | - | - | 100.90 | - | 100.90 |
| 50591 | - | - | 276.74 | - | 276.74 |
| 50592 | - | - | 221.46 | - | 221.46 |
| 50593 | - | - | 694.31 | - | 694.31 |
| 50594 | - | - | 684.22 | - | 684.22 |
| 50595 | - | - | 151.36 | - | 151.36 |
| 50596 | - | - | 234.08 | - | 234.08 |
| 50597 | - | - | 443.50 | - | 443.50 |
| 50598 | - | - | 250.04 | - | 250.04 |
| 50599 | - | - | 356.44 | - | 356.44 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses - Class A | Recognized Losses - Class B | Recognized Losses - Preferred | Recognized Losses - Warrants | Total Recognized Losses |
|---|---|---|---|---|---|
| 50600 | - | - | 201.31 | - | 201.31 |
| 50601 | - | - | 574.56 | - | 574.56 |
| 50602 | - | - | 151.36 | - | 151.36 |
| 50603 | - | - | 100.90 | - | 100.90 |
| 50604 | - | - | 181.65 | - | 181.65 |
| 50605 | - | - | 252.24 | - | 252.24 |
| 50606 | - | - | 261.83 | - | 261.83 |
| 50607 | - | - | 282.06 | - | 282.06 |
| 50608 | - | - | 1,212.25 | - | 1,212.25 |
| 50609 | - | - | 1,181.04 | - | 1,181.04 |
| 50610 | - | - | 423.10 | - | 423.10 |
| 50611 | - | - | 226.78 | - | 226.78 |
| 50612 | - | - | 206.15 | - | 206.15 |
| 50613 | - | - | 246.44 | - | 246.44 |
| 50614 | - | - | 151.36 | - | 151.36 |
| 50615 | - | - | 151.36 | - | 151.36 |
| 50616 | - | - | 100.90 | - | 100.90 |
| 50617 | - | - | 569.24 | - | 569.24 |
| 50618 | - | - | 1,071.78 | - | 1,071.78 |
| 50619 | - | - | 1,293.01 | - | 1,293.01 |
| 50620 | - | - | 151.36 | - | 151.36 |
| 50621 | - | - | 297.46 | - | 297.46 |
| 50622 | - | - | 523.77 | - | 523.77 |
| 50623 | - | - | 212.80 | - | 212.80 |
| 50624 | - | - | 739.50 | - | 739.50 |
| 50625 | - | - | 714.76 | - | 714.76 |
| 50626 | - | - | 739.50 | - | 739.50 |
| 50627 | - | - | 362.74 | - | 362.74 |
| 50628 | - | - | 151.36 | - | 151.36 |
| 50629 | - | - | 1,324.68 | - | 1,324.68 |
| 50630 | - | - | 345.80 | - | 345.80 |
| 50631 | - | - | 250.04 | - | 250.04 |
| 50632 | - | - | 1,579.91 | - | 1,579.91 |
| 50633 | - | - | 1,538.30 | - | 1,538.30 |
| 50634 | - | - | 792.68 | - | 792.68 |
| 50635 | - | - | 388.36 | - | 388.36 |
| 50636 | - | - | 590.52 | - | 590.52 |
| 50637 | - | - | 1,614.96 | - | 1,614.96 |
| 50638 | - | - | 151.36 | - | 151.36 |
| 50639 | - | - | 133.00 | - | 133.00 |
| 50640 | - | - | 398.65 | - | 398.65 |
| 50641 | - | - | 186.40 | - | 186.40 |
| 50642 | - | - | 2,017.59 | - | 2,017.59 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses - Class A | Recognized Losses - Class B | Recognized Losses - Preferred | Recognized Losses - Warrants | Total Recognized Losses |
|---|---|---|---|---|---|
| 50643 | - | - | 1,699.99 | - | 1,699.99 |
| 50644 | - | - | 585.20 | - | 585.20 |
| 50645 | - | - | 367.57 | - | 367.57 |
| 50646 | - | - | 683.97 | - | 683.97 |
| 50647 | - | - | 704.36 | - | 704.36 |
| 50648 | - | - | 569.24 | - | 569.24 |
| 50649 | - | - | 151.36 | - | 151.36 |
| 50650 | - | - | 643.72 | - | 643.72 |
| 50651 | - | - | 282.06 | - | 282.06 |
| 50652 | - | - | 714.76 | - | 714.76 |
| 50653 | - | - | 79.80 | - | 79.80 |
| 50654 | - | - | 910.52 | - | 910.52 |
| 50655 | - | - | 151.36 | - | 151.36 |
| 50656 | - | - | 236.37 | - | 236.37 |
| 50657 | - | - | 764.72 | - | 764.72 |
| 50658 | - | - | 627.76 | - | 627.76 |
| 50659 | - | - | 271.32 | - | 271.32 |
| 50663 | - | - | 1,064.00 | - | 1,064.00 |
| 50690 | 2.36 | 164.00 | - | - | 166.36 |
| 50693 | 1,891.61 | - | - | - | 1,891.61 |
| 50694 | 4,012.00 | 82.00 | - | - | 4,094.00 |
| 50695 | 12,272.00 | 7,708.00 | - | - | 19,980.00 |
| 50697 | 236.00 | - | - | - | 236.00 |
| 50699 | 3,187.54 | - | - | - | 3,187.54 |
| 50703 | 21,965.29 | - | - | - | 21,965.29 |
| 50706 | 1,026.60 | - | - | - | 1,026.60 |
| 50709 | 118.00 | 41.00 | 503.75 | - | 662.75 |
| 50717 | - | - | 407.78 | - | 407.78 |
| 50738 | 13.80 | - | - | - | 13.80 |
| 50740 | 236.00 | - | - | - | 236.00 |
| 50743 | - | - | 65,301.42 | - | 65,301.42 |
| 50754 | - | 8.20 | - | - | 8.20 |
| 50760 | - | - | 1,330.00 | - | 1,330.00 |
| 50766 | - | - | 122.36 | - | 122.36 |
| 50792 | - | 16.40 | - | - | 16.40 |
| 50812 | - | - | 4.09 | - | 4.09 |
| 50819 | 4.72 | 1.64 | - | - | 6.36 |
| 50856 | - | - | 26,506.26 | - | 26,506.26 |
| 50858 | 188.80 | 15.12 | - | - | 203.92 |
| 50867 | - | 1.20 | - | - | 1.20 |
| 50868 | 6.87 | - | - | - | 6.87 |
| 50904 | - | - | 1,064.00 | - | 1,064.00 |
| 50911 | 2,360.00 | - | - | - | 2,360.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses - Class A | Recognized Losses - Class B | Recognized Losses - Preferred | Recognized Losses - Warrants | Total Recognized Losses |
|---|---|---|---|---|---|
| 50914 | - | - | 532.00 | - | 532.00 |
| 50919 | 2,950.00 | - | - | - | 2,950.00 |
| 50923 | - | - | 532.00 | - | 532.00 |
| 50925 | - | - | 10,396.70 | - | 10,396.70 |
| 50926 | 3,540.00 | - | - | - | 3,540.00 |
| 50927 | - | - | 2,660.00 | - | 2,660.00 |
| 50930 | - | - | 3,990.00 | - | 3,990.00 |
| 50931 | - | - | 2,128.00 | - | 2,128.00 |
| 50932 | - | - | 1,201.83 | - | 1,201.83 |
| 50933 | - | - | 2,128.00 | - | 2,128.00 |
| 50934 | - | - | 1,064.00 | - | 1,064.00 |
| 50936 | - | - | 1,330.00 | - | 1,330.00 |
| 50937 | - | - | 2,128.00 | - | 2,128.00 |
| 50939 | - | - | 1,330.00 | - | 1,330.00 |
| 50941 | - | - | 266.00 | - | 266.00 |
| 50943 | - | - | 2,660.00 | - | 2,660.00 |
| 50944 | 2,030.00 | - | - | - | 2,030.00 |
| 50945 | 2,265.60 | - | - | - | 2,265.60 |
| 50946 | - | - | 967.30 | - | 967.30 |
| 50947 | 2,548.80 | - | - | - | 2,548.80 |
| 50949 | 420.95 | - | - | - | 420.95 |
| 50951 | 40,518.90 | - | - | - | 40,518.90 |
| 50952 | 1,644.46 | - | - | - | 1,644.46 |
| 50953 | 1,644.41 | - | - | - | 1,644.41 |
| 50954 | 8,916.54 | - | - | - | 8,916.54 |
| 50955 | 24,405.32 | - | - | - | 24,405.32 |
| 50957 | 82,859.60 | - | - | - | 82,859.60 |
| 50962 | - | - | 19,883.23 | - | 19,883.23 |
| 50963 | 55,986.78 | - | - | - | 55,986.78 |
| 50964 | 613.55 | - | - | - | 613.55 |
| 50965 | 1,080.88 | - | - | - | 1,080.88 |
| 50970 | - | - | 2,660.00 | - | 2,660.00 |
| 50971 | - | - | 1,862.00 | - | 1,862.00 |
| 50972 | - | - | 931.00 | - | 931.00 |
| 50973 | - | - | 5,833.44 | - | 5,833.44 |
| 50974 | - | - | 521.90 | - | 521.90 |
| 50975 | - | - | 104.38 | - | 104.38 |
| 50976 | - | - | 1,055.30 | - | 1,055.30 |
| 50977 | - | - | 292.26 | - | 292.26 |
| 50978 | - | - | 104.38 | - | 104.38 |
| 50979 | - | - | 253.27 | - | 253.27 |
| 50980 | - | - | 7,395.80 | - | 7,395.80 |
| 50981 | - | - | 521.90 | - | 521.90 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses - Class A | Recognized Losses - Class B | Recognized Losses - Preferred | Recognized Losses - Warrants | Total Recognized Losses |
|---|---|---|---|---|---|
| 50982 | - | - | 9,310.00 | - | 9,310.00 |
| 50983 | - | - | 6,118.00 | - | 6,118.00 |
| 50984 | - | - | 9,310.00 | - | 9,310.00 |
| 50985 | - | - | 1,596.00 | - | 1,596.00 |
| 50986 | - | - | 2,128.00 | - | 2,128.00 |
| 50987 | - | - | 3,192.00 | - | 3,192.00 |
| 50988 | - | - | 2,128.00 | - | 2,128.00 |
| 50989 | - | - | 5,320.00 | - | 5,320.00 |
| 50990 | - | - | 3,192.00 | - | 3,192.00 |
| 50991 | - | - | 5,320.00 | - | 5,320.00 |
| 50992 | - | - | 4,256.00 | - | 4,256.00 |
| 50993 | - | - | 5,320.00 | - | 5,320.00 |
| 50994 | - | - | 665.00 | - | 665.00 |
| 50995 | - | - | 665.00 | - | 665.00 |
| 50996 | - | - | 1,064.00 | - | 1,064.00 |
| 50997 | - | - | 1,064.00 | - | 1,064.00 |
| 50998 | - | - | 2,128.00 | - | 2,128.00 |
| 50999 | - | - | 5,852.00 | - | 5,852.00 |
| 51000 | - | - | 2,926.00 | - | 2,926.00 |
| 51001 | - | - | 1,064.00 | - | 1,064.00 |
| 51002 | - | - | 3,192.00 | - | 3,192.00 |
| 51003 | - | - | 4,788.00 | - | 4,788.00 |
| 51004 | - | - | 1,596.00 | - | 1,596.00 |
| 51005 | - | - | 4,788.00 | - | 4,788.00 |
| 51006 | - | - | 4,788.00 | - | 4,788.00 |
| 51007 | - | - | 2,128.00 | - | 2,128.00 |
| 51008 | - | - | 1,596.00 | - | 1,596.00 |
| 51009 | - | - | 7,448.00 | - | 7,448.00 |
| 51010 | - | - | 2,128.00 | - | 2,128.00 |
| 51011 | - | - | 532.00 | - | 532.00 |
| 51012 | - | - | 1,596.00 | - | 1,596.00 |
| 51013 | - | - | 1,064.00 | - | 1,064.00 |
| 51014 | - | - | 1,064.00 | - | 1,064.00 |
| 51015 | - | - | 4,256.00 | - | 4,256.00 |
| 51016 | - | - | 532.00 | - | 532.00 |
| 51017 | - | - | 1,596.00 | - | 1,596.00 |
| 51018 | - | - | 1,064.00 | - | 1,064.00 |
| 51019 | - | - | 2,128.00 | - | 2,128.00 |
| 51020 | - | - | 532.00 | - | 532.00 |
| 51021 | - | - | 1,064.00 | - | 1,064.00 |
| 51022 | - | - | 1,064.00 | - | 1,064.00 |
| 51023 | - | - | 3,857.00 | - | 3,857.00 |
| 51024 | - | - | 4,256.00 | - | 4,256.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                        **EXHIBIT B-1**

| Claim # | Recognized Losses - Class A | Recognized Losses - Class B | Recognized Losses - Preferred | Recognized Losses - Warrants | Total Recognized Losses |
|---|---|---|---|---|---|
| 51025 | - | - | 532.00 | - | 532.00 |
| 51026 | - | - | 2,660.00 | - | 2,660.00 |
| 51027 | - | - | 399.00 | - | 399.00 |
| 51028 | - | - | 1,064.00 | - | 1,064.00 |
| 51029 | - | - | 4,256.00 | - | 4,256.00 |
| 51030 | - | - | 2,128.00 | - | 2,128.00 |
| 51031 | - | - | 5,320.00 | - | 5,320.00 |
| 51032 | - | - | 1,064.00 | - | 1,064.00 |
| 51033 | - | - | 1,596.00 | - | 1,596.00 |
| 51034 | - | - | 1,064.00 | - | 1,064.00 |
| 51035 | - | - | 5,320.00 | - | 5,320.00 |
| 51036 | - | - | 1,596.00 | - | 1,596.00 |
| 51037 | - | - | 3,192.00 | - | 3,192.00 |
| 51038 | - | - | 1,596.00 | - | 1,596.00 |
| 51039 | - | - | 399.00 | - | 399.00 |
| 51040 | - | - | 1,330.00 | - | 1,330.00 |
| 51041 | - | - | 532.00 | - | 532.00 |
| 51042 | - | - | 1,064.00 | - | 1,064.00 |
| 51043 | - | - | 5,320.00 | - | 5,320.00 |
| 51044 | - | - | 1,596.00 | - | 1,596.00 |
| 51045 | - | - | 532.00 | - | 532.00 |
| 51046 | - | - | 957.60 | - | 957.60 |
| 51047 | - | - | 532.00 | - | 532.00 |
| 51048 | - | - | 5,320.00 | - | 5,320.00 |
| 51049 | - | - | 4,256.00 | - | 4,256.00 |
| 51050 | - | - | 1,596.00 | - | 1,596.00 |
| 51051 | - | - | 3,192.00 | - | 3,192.00 |
| 51052 | - | - | 3,192.00 | - | 3,192.00 |
| 51053 | - | - | 1,064.00 | - | 1,064.00 |
| 51054 | - | - | 1,596.00 | - | 1,596.00 |
| 51055 | - | - | 3,192.00 | - | 3,192.00 |
| 51056 | - | - | 3,192.00 | - | 3,192.00 |
| 51057 | - | - | 1,064.00 | - | 1,064.00 |
| 51058 | - | - | 3,192.00 | - | 3,192.00 |
| 51059 | - | - | 6,384.00 | - | 6,384.00 |
| 51060 | - | - | 5,320.00 | - | 5,320.00 |
| 51061 | - | - | 2,128.00 | - | 2,128.00 |
| 51062 | - | - | 1,064.00 | - | 1,064.00 |
| 51063 | - | - | 1,064.00 | - | 1,064.00 |
| 51064 | - | - | 1,596.00 | - | 1,596.00 |
| 51065 | - | - | 532.00 | - | 532.00 |
| 51066 | - | - | 399.00 | - | 399.00 |
| 51067 | - | - | 2,128.00 | - | 2,128.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses - Class A | Recognized Losses - Class B | Recognized Losses - Preferred | Recognized Losses - Warrants | Total Recognized Losses |
|---|---|---|---|---|---|
| 51068 | - | - | 5,320.00 | - | 5,320.00 |
| 51069 | - | - | 10,640.00 | - | 10,640.00 |
| 51070 | - | - | 3,192.00 | - | 3,192.00 |
| 51071 | - | - | 3,192.00 | - | 3,192.00 |
| 51072 | - | - | 3,192.00 | - | 3,192.00 |
| 51073 | - | - | 2,128.00 | - | 2,128.00 |
| 51074 | - | - | 7,448.00 | - | 7,448.00 |
| 51075 | - | - | 1,596.00 | - | 1,596.00 |
| 51076 | - | - | 532.00 | - | 532.00 |
| 51077 | - | - | 532.00 | - | 532.00 |
| 51078 | - | - | 1,064.00 | - | 1,064.00 |
| 51079 | - | - | 1,862.00 | - | 1,862.00 |
| 51080 | - | - | 372.40 | - | 372.40 |
| 51081 | - | - | 399.00 | - | 399.00 |
| 51082 | - | - | 1,596.00 | - | 1,596.00 |
| 51083 | - | - | 532.00 | - | 532.00 |
| 51084 | - | - | 3,192.00 | - | 3,192.00 |
| 51085 | - | - | 1,064.00 | - | 1,064.00 |
| 51086 | - | - | 1,064.00 | - | 1,064.00 |
| 51087 | - | - | 1,064.00 | - | 1,064.00 |
| 51088 | - | - | 532.00 | - | 532.00 |
| 51089 | - | - | 532.00 | - | 532.00 |
| 51090 | - | - | 3,724.00 | - | 3,724.00 |
| 51091 | - | - | 532.00 | - | 532.00 |
| 51092 | - | - | 1,596.00 | - | 1,596.00 |
| **Total** | **928** | **$704,027.14** | **$169,265.57** | **$3,559,144.34** | **$293,445.64** |

**Total: $4,725,882.69**

**LATE, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-2**

| Claim # | Recognized Losses - Class A | Recognized Losses - Class B | Recognized Losses - Preferred | Recognized Losses - Warrants | Total Recognized Losses |
|---|---|---|---|---|---|
| 754 | - | - | 3,724.00 | - | 3,724.00 |
| 755 | 1,562.14 | - | - | - | 1,562.14 |
| 51094 | - | - | 532.00 | - | 532.00 |
| 51105 | 692.00 | - | - | - | 692.00 |
| 51106 | - | - | 8,492.68 | - | 8,492.68 |
| 51118 | 0.02 | - | - | - | 0.02 |
| 51119 | 5,412.87 | - | - | - | 5,412.87 |
| 51120 | 7,205.08 | - | - | - | 7,205.08 |
| 51121 | - | - | 2,267.92 | - | 2,267.92 |
| 51123 | 350.00 | - | - | - | 350.00 |
| 51124 | 1.93 | - | 106.40 | - | 108.33 |
| 51127 | 6,806.87 | - | - | - | 6,806.87 |
| 51128 | - | - | 72,737.90 | 59.25 | 72,797.15 |
| **Total** | **13** | **$22,030.91** | **$ -** | **$87,860.90** | **$59.25** | **$109,951.06** |

**EXHIBIT C**

Fat Brands Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

**CONTROL#:**   78                                       **June 9, 2023**

**AcctNum:**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
|---|---|
| Documentation* was not provided. In order to process your claim we require: (1) any transactions of Fat Brands Inc. ("Fat Brands") securities during the period from December 4, 2017 through May 20, 2022, inclusive; (2) proof of holdings of Fat Brands securities at the close of trading on December 3, 2017; and (3) proof of holding of Fat Brands securities at the close of trading on May 20, 2022. The securities included for this settlement are Fat Brands Class A Common Stock (FAT), Class B Common Stock (FATBB), Cumulative Preferred Stock (FATBP), and Warrants (FATBW). | 500 |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within ten (10) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the settlement fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1) any transactions of Fat Brands Inc. ("Fat Brands") securities during the period from December 4, 2017 through May 20, 2022, inclusive; (2) proof of holdings of Fat Brands securities at the close of trading on December 3, 2017; and (3) proof of holding of Fat Brands securities at the close of trading on May 20, 2022. The securities included for this settlement is Fat Brands Class A Common Stock (FAT), Class B Common Stock (FATBB), Cumulative Preferred Stock (FATBP), and Warrants (FATBW).

**INADEQUATELY DOCUMENTED CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 2 | INADEQUATELY DOCUMENTED CLAIM |
| 17 | INADEQUATELY DOCUMENTED CLAIM |
| 22 | INADEQUATELY DOCUMENTED CLAIM |
| 78 | INADEQUATELY DOCUMENTED CLAIM |
| 84 | INADEQUATELY DOCUMENTED CLAIM |
| 103 | INADEQUATELY DOCUMENTED CLAIM |
| 115 | INADEQUATELY DOCUMENTED CLAIM |
| 124 | INADEQUATELY DOCUMENTED CLAIM |
| 126 | INADEQUATELY DOCUMENTED CLAIM |
| 127 | INADEQUATELY DOCUMENTED CLAIM |
| 149 | INADEQUATELY DOCUMENTED CLAIM |
| 163 | INADEQUATELY DOCUMENTED CLAIM |
| 171 | INADEQUATELY DOCUMENTED CLAIM |
| 199 | INADEQUATELY DOCUMENTED CLAIM |
| 217 | INADEQUATELY DOCUMENTED CLAIM |
| 268 | INADEQUATELY DOCUMENTED CLAIM |
| 336 | INADEQUATELY DOCUMENTED CLAIM |
| 342 | INADEQUATELY DOCUMENTED CLAIM |
| 346 | INADEQUATELY DOCUMENTED CLAIM |
| 350 | INADEQUATELY DOCUMENTED CLAIM |
| 389 | INADEQUATELY DOCUMENTED CLAIM |
| 392 | INADEQUATELY DOCUMENTED CLAIM |
| 396 | INADEQUATELY DOCUMENTED CLAIM |
| 428 | INADEQUATELY DOCUMENTED CLAIM |
| 430 | INADEQUATELY DOCUMENTED CLAIM |
| 439 | INADEQUATELY DOCUMENTED CLAIM |
| 442 | INADEQUATELY DOCUMENTED CLAIM |
| 443 | INADEQUATELY DOCUMENTED CLAIM |
| 447 | INADEQUATELY DOCUMENTED CLAIM |
| 452 | INADEQUATELY DOCUMENTED CLAIM |
| 455 | INADEQUATELY DOCUMENTED CLAIM |
| 457 | INADEQUATELY DOCUMENTED CLAIM |
| 460 | INADEQUATELY DOCUMENTED CLAIM |
| 468 | INADEQUATELY DOCUMENTED CLAIM |
| 469 | INADEQUATELY DOCUMENTED CLAIM |
| 477 | INADEQUATELY DOCUMENTED CLAIM |
| 478 | INADEQUATELY DOCUMENTED CLAIM |
| 486 | INADEQUATELY DOCUMENTED CLAIM |
| 493 | INADEQUATELY DOCUMENTED CLAIM |
| 497 | INADEQUATELY DOCUMENTED CLAIM |
| 503 | INADEQUATELY DOCUMENTED CLAIM |
| 505 | INADEQUATELY DOCUMENTED CLAIM |
| 530 | INADEQUATELY DOCUMENTED CLAIM |
| 547 | INADEQUATELY DOCUMENTED CLAIM |
| 555 | INADEQUATELY DOCUMENTED CLAIM |
| 566 | INADEQUATELY DOCUMENTED CLAIM |
| 570 | INADEQUATELY DOCUMENTED CLAIM |

**INADEQUATELY DOCUMENTED CLAIMS**                                    **EXHIBIT D**

| Claim # | Rejection Reason |
|---------|------------------|
| 581 | INADEQUATELY DOCUMENTED CLAIM |
| 601 | INADEQUATELY DOCUMENTED CLAIM |
| 602 | INADEQUATELY DOCUMENTED CLAIM |
| 605 | INADEQUATELY DOCUMENTED CLAIM |
| 619 | INADEQUATELY DOCUMENTED CLAIM |
| 630 | INADEQUATELY DOCUMENTED CLAIM |
| 637 | INADEQUATELY DOCUMENTED CLAIM |
| 638 | INADEQUATELY DOCUMENTED CLAIM |
| 651 | INADEQUATELY DOCUMENTED CLAIM |
| 681 | INADEQUATELY DOCUMENTED CLAIM |
| 686 | INADEQUATELY DOCUMENTED CLAIM |
| 691 | INADEQUATELY DOCUMENTED CLAIM |
| 697 | INADEQUATELY DOCUMENTED CLAIM |
| 707 | INADEQUATELY DOCUMENTED CLAIM |
| 713 | INADEQUATELY DOCUMENTED CLAIM |
| 728 | INADEQUATELY DOCUMENTED CLAIM |
| 749 | INADEQUATELY DOCUMENTED CLAIM |
| 751 | INADEQUATELY DOCUMENTED CLAIM |
| 753 | INADEQUATELY DOCUMENTED CLAIM |
| 757 | INADEQUATELY DOCUMENTED CLAIM |
| 760 | INADEQUATELY DOCUMENTED CLAIM |

**Total**                                              **68**

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1 | NO RECOGNIZED LOSSES |
| 3 | NO RECOGNIZED LOSSES |
| 12 | NO RECOGNIZED LOSSES |
| 16 | NO RECOGNIZED LOSSES |
| 20 | NO RECOGNIZED LOSSES |
| 25 | NO RECOGNIZED LOSSES |
| 31 | NO RECOGNIZED LOSSES |
| 35 | NO RECOGNIZED LOSSES |
| 38 | NO RECOGNIZED LOSSES |
| 40 | NO RECOGNIZED LOSSES |
| 41 | NO RECOGNIZED LOSSES |
| 47 | SHARES NOT PURCHASED |
| 59 | PURCHASED OUTSIDE CLASS PERIOD |
| 61 | DUPLICATE CLAIM FILED |
| 62 | NO RECOGNIZED LOSSES |
| 91 | NO RECOGNIZED LOSSES |
| 96 | NO RECOGNIZED LOSSES |
| 98 | SHARES NOT PURCHASED |
| 106 | NO RECOGNIZED LOSSES |
| 107 | DUPLICATE CLAIM FILED |
| 109 | PURCHASED OUTSIDE CLASS PERIOD |
| 111 | NO RECOGNIZED LOSSES |
| 112 | NO RECOGNIZED LOSSES |
| 114 | NO RECOGNIZED LOSSES |
| 117 | NO RECOGNIZED LOSSES |
| 121 | NO RECOGNIZED LOSSES |
| 122 | SHARES NOT PURCHASED |
| 123 | NO RECOGNIZED LOSSES |
| 128 | NO RECOGNIZED LOSSES |
| 129 | NO RECOGNIZED LOSSES |
| 130 | NO RECOGNIZED LOSSES |
| 132 | NO RECOGNIZED LOSSES |
| 135 | NO RECOGNIZED LOSSES |
| 136 | NO RECOGNIZED LOSSES |
| 137 | PURCHASED OUTSIDE CLASS PERIOD |
| 138 | NO RECOGNIZED LOSSES |
| 140 | NO RECOGNIZED LOSSES |
| 143 | NO RECOGNIZED LOSSES |
| 145 | NO RECOGNIZED LOSSES |
| 148 | NO RECOGNIZED LOSSES |
| 157 | NO RECOGNIZED LOSSES |
| 161 | NO RECOGNIZED LOSSES |
| 162 | NO RECOGNIZED LOSSES |
| 164 | NO RECOGNIZED LOSSES |
| 166 | NO RECOGNIZED LOSSES |
| 175 | NO RECOGNIZED LOSSES |
| 178 | NO RECOGNIZED LOSSES |
| 179 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 180 | EXCLUDED PARTY |
| 181 | EXCLUDED PARTY |
| 183 | NO RECOGNIZED LOSSES |
| 184 | PURCHASED OUTSIDE CLASS PERIOD |
| 186 | NO RECOGNIZED LOSSES |
| 187 | NO RECOGNIZED LOSSES |
| 191 | NO RECOGNIZED LOSSES |
| 193 | NO RECOGNIZED LOSSES |
| 194 | NO RECOGNIZED LOSSES |
| 197 | NO RECOGNIZED LOSSES |
| 198 | NO RECOGNIZED LOSSES |
| 200 | NO RECOGNIZED LOSSES |
| 203 | NO RECOGNIZED LOSSES |
| 204 | NO RECOGNIZED LOSSES |
| 210 | NO RECOGNIZED LOSSES |
| 213 | NO RECOGNIZED LOSSES |
| 214 | NO RECOGNIZED LOSSES |
| 216 | NO RECOGNIZED LOSSES |
| 220 | NO RECOGNIZED LOSSES |
| 223 | NO RECOGNIZED LOSSES |
| 225 | NO RECOGNIZED LOSSES |
| 227 | NO RECOGNIZED LOSSES |
| 239 | NO RECOGNIZED LOSSES |
| 240 | NO RECOGNIZED LOSSES |
| 243 | NO RECOGNIZED LOSSES |
| 245 | NO RECOGNIZED LOSSES |
| 246 | NO RECOGNIZED LOSSES |
| 250 | PURCHASED OUTSIDE CLASS PERIOD |
| 252 | NO RECOGNIZED LOSSES |
| 253 | NO RECOGNIZED LOSSES |
| 255 | NO RECOGNIZED LOSSES |
| 256 | NO RECOGNIZED LOSSES |
| 259 | NO RECOGNIZED LOSSES |
| 260 | NO RECOGNIZED LOSSES |
| 262 | NO RECOGNIZED LOSSES |
| 263 | NO RECOGNIZED LOSSES |
| 264 | NO RECOGNIZED LOSSES |
| 266 | NO RECOGNIZED LOSSES |
| 267 | NO RECOGNIZED LOSSES |
| 270 | NO RECOGNIZED LOSSES |
| 272 | NO RECOGNIZED LOSSES |
| 285 | NO RECOGNIZED LOSSES |
| 286 | NO RECOGNIZED LOSSES |
| 289 | NO RECOGNIZED LOSSES |
| 290 | NO RECOGNIZED LOSSES |
| 293 | NO RECOGNIZED LOSSES |
| 294 | NO RECOGNIZED LOSSES |
| 303 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 304 | NO RECOGNIZED LOSSES |
| 306 | NO RECOGNIZED LOSSES |
| 311 | NO RECOGNIZED LOSSES |
| 312 | NO RECOGNIZED LOSSES |
| 313 | NO RECOGNIZED LOSSES |
| 314 | NO RECOGNIZED LOSSES |
| 315 | NO RECOGNIZED LOSSES |
| 316 | NO RECOGNIZED LOSSES |
| 321 | NO RECOGNIZED LOSSES |
| 324 | NO RECOGNIZED LOSSES |
| 325 | NO RECOGNIZED LOSSES |
| 326 | NO RECOGNIZED LOSSES |
| 328 | NO RECOGNIZED LOSSES |
| 332 | NO RECOGNIZED LOSSES |
| 333 | NO RECOGNIZED LOSSES |
| 334 | NO RECOGNIZED LOSSES |
| 335 | NO RECOGNIZED LOSSES |
| 339 | NO RECOGNIZED LOSSES |
| 347 | NO RECOGNIZED LOSSES |
| 348 | NO RECOGNIZED LOSSES |
| 352 | NO RECOGNIZED LOSSES |
| 353 | NO RECOGNIZED LOSSES |
| 354 | NO RECOGNIZED LOSSES |
| 355 | NO RECOGNIZED LOSSES |
| 356 | NO RECOGNIZED LOSSES |
| 358 | NO RECOGNIZED LOSSES |
| 359 | NO RECOGNIZED LOSSES |
| 364 | NO RECOGNIZED LOSSES |
| 365 | NO RECOGNIZED LOSSES |
| 366 | NO RECOGNIZED LOSSES |
| 370 | NO RECOGNIZED LOSSES |
| 371 | DUPLICATE CLAIM FILED |
| 373 | NO RECOGNIZED LOSSES |
| 375 | NO RECOGNIZED LOSSES |
| 376 | NO RECOGNIZED LOSSES |
| 377 | PURCHASED OUTSIDE CLASS PERIOD |
| 380 | NO RECOGNIZED LOSSES |
| 381 | NO RECOGNIZED LOSSES |
| 383 | NO RECOGNIZED LOSSES |
| 384 | NO RECOGNIZED LOSSES |
| 385 | NO RECOGNIZED LOSSES |
| 388 | NO RECOGNIZED LOSSES |
| 391 | NO RECOGNIZED LOSSES |
| 394 | NO RECOGNIZED LOSSES |
| 398 | NO RECOGNIZED LOSSES |
| 399 | NO RECOGNIZED LOSSES |
| 407 | NO RECOGNIZED LOSSES |
| 408 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 410 | NO RECOGNIZED LOSSES |
| 414 | NO RECOGNIZED LOSSES |
| 417 | NO RECOGNIZED LOSSES |
| 418 | NO RECOGNIZED LOSSES |
| 419 | NO RECOGNIZED LOSSES |
| 423 | NO RECOGNIZED LOSSES |
| 424 | NO RECOGNIZED LOSSES |
| 426 | NO RECOGNIZED LOSSES |
| 431 | NO RECOGNIZED LOSSES |
| 435 | NO RECOGNIZED LOSSES |
| 436 | NO RECOGNIZED LOSSES |
| 438 | NO RECOGNIZED LOSSES |
| 444 | NO RECOGNIZED LOSSES |
| 446 | PURCHASED OUTSIDE CLASS PERIOD |
| 448 | PURCHASED OUTSIDE CLASS PERIOD |
| 449 | NO RECOGNIZED LOSSES |
| 450 | NO RECOGNIZED LOSSES |
| 451 | NO RECOGNIZED LOSSES |
| 453 | NO RECOGNIZED LOSSES |
| 454 | NO RECOGNIZED LOSSES |
| 459 | NO RECOGNIZED LOSSES |
| 461 | NO RECOGNIZED LOSSES |
| 462 | NO RECOGNIZED LOSSES |
| 463 | NO RECOGNIZED LOSSES |
| 465 | PURCHASED OUTSIDE CLASS PERIOD |
| 471 | NO RECOGNIZED LOSSES |
| 472 | NO RECOGNIZED LOSSES |
| 479 | NO RECOGNIZED LOSSES |
| 481 | NO RECOGNIZED LOSSES |
| 482 | NO RECOGNIZED LOSSES |
| 483 | NO RECOGNIZED LOSSES |
| 484 | NO RECOGNIZED LOSSES |
| 488 | NO RECOGNIZED LOSSES |
| 489 | NO RECOGNIZED LOSSES |
| 490 | NO RECOGNIZED LOSSES |
| 494 | NO RECOGNIZED LOSSES |
| 495 | NO RECOGNIZED LOSSES |
| 496 | NO RECOGNIZED LOSSES |
| 498 | NO RECOGNIZED LOSSES |
| 499 | NO RECOGNIZED LOSSES |
| 500 | NO RECOGNIZED LOSSES |
| 501 | NO RECOGNIZED LOSSES |
| 502 | NO RECOGNIZED LOSSES |
| 504 | NO RECOGNIZED LOSSES |
| 506 | NO RECOGNIZED LOSSES |
| 507 | NO RECOGNIZED LOSSES |
| 508 | NO RECOGNIZED LOSSES |
| 509 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                                **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 511 | NO RECOGNIZED LOSSES |
| 512 | NO RECOGNIZED LOSSES |
| 513 | NO RECOGNIZED LOSSES |
| 516 | NO RECOGNIZED LOSSES |
| 517 | NO RECOGNIZED LOSSES |
| 519 | NO RECOGNIZED LOSSES |
| 520 | NO RECOGNIZED LOSSES |
| 521 | NO RECOGNIZED LOSSES |
| 524 | NO RECOGNIZED LOSSES |
| 527 | NO RECOGNIZED LOSSES |
| 532 | NO RECOGNIZED LOSSES |
| 534 | NO RECOGNIZED LOSSES |
| 535 | NO RECOGNIZED LOSSES |
| 536 | NO RECOGNIZED LOSSES |
| 537 | NO RECOGNIZED LOSSES |
| 539 | NO RECOGNIZED LOSSES |
| 541 | NO RECOGNIZED LOSSES |
| 543 | NO RECOGNIZED LOSSES |
| 544 | NO RECOGNIZED LOSSES |
| 545 | NO RECOGNIZED LOSSES |
| 549 | NO RECOGNIZED LOSSES |
| 551 | NO RECOGNIZED LOSSES |
| 554 | NO RECOGNIZED LOSSES |
| 557 | NO RECOGNIZED LOSSES |
| 558 | NO RECOGNIZED LOSSES |
| 561 | NO RECOGNIZED LOSSES |
| 567 | NO RECOGNIZED LOSSES |
| 568 | NO RECOGNIZED LOSSES |
| 569 | NO RECOGNIZED LOSSES |
| 573 | NO RECOGNIZED LOSSES |
| 575 | NO RECOGNIZED LOSSES |
| 576 | NO RECOGNIZED LOSSES |
| 580 | NO RECOGNIZED LOSSES |
| 583 | NO RECOGNIZED LOSSES |
| 585 | NO RECOGNIZED LOSSES |
| 586 | NO RECOGNIZED LOSSES |
| 590 | NO RECOGNIZED LOSSES |
| 594 | NO RECOGNIZED LOSSES |
| 595 | NO RECOGNIZED LOSSES |
| 599 | NO RECOGNIZED LOSSES |
| 603 | NO RECOGNIZED LOSSES |
| 604 | NO RECOGNIZED LOSSES |
| 609 | NO RECOGNIZED LOSSES |
| 610 | NO RECOGNIZED LOSSES |
| 611 | NO RECOGNIZED LOSSES |
| 614 | NO RECOGNIZED LOSSES |
| 616 | NO RECOGNIZED LOSSES |
| 620 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 622 | NO RECOGNIZED LOSSES |
| 623 | NO RECOGNIZED LOSSES |
| 624 | NO RECOGNIZED LOSSES |
| 625 | NO RECOGNIZED LOSSES |
| 626 | NO RECOGNIZED LOSSES |
| 628 | NO RECOGNIZED LOSSES |
| 634 | PURCHASED OUTSIDE CLASS PERIOD |
| 639 | NO RECOGNIZED LOSSES |
| 640 | NO RECOGNIZED LOSSES |
| 642 | NO RECOGNIZED LOSSES |
| 643 | NO RECOGNIZED LOSSES |
| 644 | NO RECOGNIZED LOSSES |
| 645 | NO RECOGNIZED LOSSES |
| 647 | NO RECOGNIZED LOSSES |
| 649 | NO RECOGNIZED LOSSES |
| 657 | NO RECOGNIZED LOSSES |
| 658 | NO RECOGNIZED LOSSES |
| 665 | NO RECOGNIZED LOSSES |
| 667 | NO RECOGNIZED LOSSES |
| 668 | NO RECOGNIZED LOSSES |
| 672 | PURCHASED OUTSIDE CLASS PERIOD |
| 679 | NO RECOGNIZED LOSSES |
| 680 | NO RECOGNIZED LOSSES |
| 682 | NO RECOGNIZED LOSSES |
| 685 | NO RECOGNIZED LOSSES |
| 688 | WRONG STOCK |
| 689 | NO RECOGNIZED LOSSES |
| 692 | NO RECOGNIZED LOSSES |
| 693 | NO RECOGNIZED LOSSES |
| 696 | NO RECOGNIZED LOSSES |
| 698 | NO RECOGNIZED LOSSES |
| 699 | NO RECOGNIZED LOSSES |
| 700 | NO RECOGNIZED LOSSES |
| 704 | NO RECOGNIZED LOSSES |
| 706 | NO RECOGNIZED LOSSES |
| 709 | NO RECOGNIZED LOSSES |
| 712 | NO RECOGNIZED LOSSES |
| 716 | NO RECOGNIZED LOSSES |
| 719 | NO RECOGNIZED LOSSES |
| 721 | NO RECOGNIZED LOSSES |
| 722 | NO RECOGNIZED LOSSES |
| 729 | NO RECOGNIZED LOSSES |
| 730 | NO RECOGNIZED LOSSES |
| 731 | NO RECOGNIZED LOSSES |
| 732 | NO RECOGNIZED LOSSES |
| 733 | NO RECOGNIZED LOSSES |
| 735 | NO RECOGNIZED LOSSES |
| 736 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

<strong>EXHIBIT E</strong>

| Claim # | Rejection Reason |
| --- | --- |
| 738 | NO RECOGNIZED LOSSES |
| 740 | NO RECOGNIZED LOSSES |
| 742 | NO RECOGNIZED LOSSES |
| 743 | NO RECOGNIZED LOSSES |
| 745 | NO RECOGNIZED LOSSES |
| 746 | NO RECOGNIZED LOSSES |
| 747 | PURCHASED OUTSIDE CLASS PERIOD |
| 748 | SHARES NOT PURCHASED |
| 750 | SHARES NOT PURCHASED |
| 756 | DUPLICATE CLAIM FILED |
| 758 | PURCHASED OUTSIDE CLASS PERIOD |
| 759 | NO RECOGNIZED LOSSES |
| 761 | NO RECOGNIZED LOSSES |
| 762 | NO RECOGNIZED LOSSES |
| 763 | NO RECOGNIZED LOSSES |
| 765 | NO RECOGNIZED LOSSES |
| 766 | NO RECOGNIZED LOSSES |
| 768 | NO RECOGNIZED LOSSES |
| 769 | NO RECOGNIZED LOSSES |
| 50000 | SHARES NOT PURCHASED |
| 50001 | NO RECOGNIZED LOSSES |
| 50002 | NO RECOGNIZED LOSSES |
| 50004 | NO RECOGNIZED LOSSES |
| 50005 | NO RECOGNIZED LOSSES |
| 50006 | NO RECOGNIZED LOSSES |
| 50007 | NO RECOGNIZED LOSSES |
| 50008 | NO RECOGNIZED LOSSES |
| 50009 | NO RECOGNIZED LOSSES |
| 50010 | NO RECOGNIZED LOSSES |
| 50011 | NO RECOGNIZED LOSSES |
| 50012 | SHARES NOT PURCHASED |
| 50016 | NO RECOGNIZED LOSSES |
| 50018 | NO RECOGNIZED LOSSES |
| 50020 | NO RECOGNIZED LOSSES |
| 50021 | NO RECOGNIZED LOSSES |
| 50023 | NO RECOGNIZED LOSSES |
| 50024 | NO RECOGNIZED LOSSES |
| 50027 | NO RECOGNIZED LOSSES |
| 50028 | NO RECOGNIZED LOSSES |
| 50029 | NO RECOGNIZED LOSSES |
| 50030 | SHARES NOT PURCHASED |
| 50031 | NO RECOGNIZED LOSSES |
| 50032 | SHARES NOT PURCHASED |
| 50033 | NO RECOGNIZED LOSSES |
| 50034 | SHARES NOT PURCHASED |
| 50035 | SHARES NOT PURCHASED |
| 50036 | NO RECOGNIZED LOSSES |
| 50037 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 50038 | NO RECOGNIZED LOSSES |
| 50039 | SHARES NOT PURCHASED |
| 50040 | NO RECOGNIZED LOSSES |
| 50041 | SHARES NOT PURCHASED |
| 50042 | SHARES NOT PURCHASED |
| 50043 | SHARES NOT PURCHASED |
| 50044 | SHARES NOT PURCHASED |
| 50045 | NO RECOGNIZED LOSSES |
| 50046 | SHARES NOT PURCHASED |
| 50047 | SHARES NOT PURCHASED |
| 50048 | SHARES NOT PURCHASED |
| 50049 | SHARES NOT PURCHASED |
| 50050 | SHARES NOT PURCHASED |
| 50051 | NO RECOGNIZED LOSSES |
| 50052 | NO RECOGNIZED LOSSES |
| 50053 | NO RECOGNIZED LOSSES |
| 50054 | NO RECOGNIZED LOSSES |
| 50055 | SHARES NOT PURCHASED |
| 50056 | SHARES NOT PURCHASED |
| 50057 | SHARES NOT PURCHASED |
| 50058 | NO RECOGNIZED LOSSES |
| 50059 | NO RECOGNIZED LOSSES |
| 50060 | SHARES NOT PURCHASED |
| 50061 | NO RECOGNIZED LOSSES |
| 50062 | NO RECOGNIZED LOSSES |
| 50063 | NO RECOGNIZED LOSSES |
| 50064 | NO RECOGNIZED LOSSES |
| 50065 | NO RECOGNIZED LOSSES |
| 50066 | NO RECOGNIZED LOSSES |
| 50067 | NO RECOGNIZED LOSSES |
| 50068 | SHARES NOT PURCHASED |
| 50069 | NO RECOGNIZED LOSSES |
| 50070 | NO RECOGNIZED LOSSES |
| 50071 | NO RECOGNIZED LOSSES |
| 50073 | NO RECOGNIZED LOSSES |
| 50074 | NO RECOGNIZED LOSSES |
| 50076 | NO RECOGNIZED LOSSES |
| 50077 | NO RECOGNIZED LOSSES |
| 50078 | PURCHASED OUTSIDE CLASS PERIOD |
| 50079 | PURCHASED OUTSIDE CLASS PERIOD |
| 50080 | PURCHASED OUTSIDE CLASS PERIOD |
| 50081 | PURCHASED OUTSIDE CLASS PERIOD |
| 50082 | NO RECOGNIZED LOSSES |
| 50083 | NO RECOGNIZED LOSSES |
| 50084 | NO RECOGNIZED LOSSES |
| 50085 | NO RECOGNIZED LOSSES |
| 50086 | NO RECOGNIZED LOSSES |
| 50087 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                   **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50088 | NO RECOGNIZED LOSSES |
| 50089 | NO RECOGNIZED LOSSES |
| 50090 | NO RECOGNIZED LOSSES |
| 50092 | NO RECOGNIZED LOSSES |
| 50093 | NO RECOGNIZED LOSSES |
| 50094 | NO RECOGNIZED LOSSES |
| 50095 | NO RECOGNIZED LOSSES |
| 50096 | NO RECOGNIZED LOSSES |
| 50097 | NO RECOGNIZED LOSSES |
| 50098 | NO RECOGNIZED LOSSES |
| 50099 | NO RECOGNIZED LOSSES |
| 50100 | NO RECOGNIZED LOSSES |
| 50101 | NO RECOGNIZED LOSSES |
| 50102 | NO RECOGNIZED LOSSES |
| 50103 | NO RECOGNIZED LOSSES |
| 50105 | NO RECOGNIZED LOSSES |
| 50106 | NO RECOGNIZED LOSSES |
| 50107 | NO RECOGNIZED LOSSES |
| 50108 | NO RECOGNIZED LOSSES |
| 50109 | NO RECOGNIZED LOSSES |
| 50110 | PURCHASED OUTSIDE CLASS PERIOD |
| 50111 | NO RECOGNIZED LOSSES |
| 50112 | NO RECOGNIZED LOSSES |
| 50113 | SHARES SOLD SHORT |
| 50114 | NO RECOGNIZED LOSSES |
| 50115 | NO RECOGNIZED LOSSES |
| 50116 | NO RECOGNIZED LOSSES |
| 50117 | NO RECOGNIZED LOSSES |
| 50118 | NO RECOGNIZED LOSSES |
| 50119 | NO RECOGNIZED LOSSES |
| 50120 | NO RECOGNIZED LOSSES |
| 50121 | NO RECOGNIZED LOSSES |
| 50122 | NO RECOGNIZED LOSSES |
| 50123 | NO RECOGNIZED LOSSES |
| 50124 | NO RECOGNIZED LOSSES |
| 50125 | NO RECOGNIZED LOSSES |
| 50126 | NO RECOGNIZED LOSSES |
| 50127 | NO RECOGNIZED LOSSES |
| 50128 | NO RECOGNIZED LOSSES |
| 50129 | NO RECOGNIZED LOSSES |
| 50130 | NO RECOGNIZED LOSSES |
| 50131 | NO RECOGNIZED LOSSES |
| 50132 | NO RECOGNIZED LOSSES |
| 50133 | NO RECOGNIZED LOSSES |
| 50134 | NO RECOGNIZED LOSSES |
| 50135 | NO RECOGNIZED LOSSES |
| 50136 | NO RECOGNIZED LOSSES |
| 50137 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 50138 | NO RECOGNIZED LOSSES |
| 50140 | NO RECOGNIZED LOSSES |
| 50141 | NO RECOGNIZED LOSSES |
| 50143 | NO RECOGNIZED LOSSES |
| 50144 | NO RECOGNIZED LOSSES |
| 50145 | NO RECOGNIZED LOSSES |
| 50146 | NO RECOGNIZED LOSSES |
| 50147 | NO RECOGNIZED LOSSES |
| 50148 | NO RECOGNIZED LOSSES |
| 50149 | NO RECOGNIZED LOSSES |
| 50150 | NO RECOGNIZED LOSSES |
| 50152 | NO RECOGNIZED LOSSES |
| 50153 | NO RECOGNIZED LOSSES |
| 50154 | NO RECOGNIZED LOSSES |
| 50155 | NO RECOGNIZED LOSSES |
| 50156 | NO RECOGNIZED LOSSES |
| 50159 | NO RECOGNIZED LOSSES |
| 50160 | NO RECOGNIZED LOSSES |
| 50161 | NO RECOGNIZED LOSSES |
| 50162 | NO RECOGNIZED LOSSES |
| 50163 | NO RECOGNIZED LOSSES |
| 50164 | NO RECOGNIZED LOSSES |
| 50165 | NO RECOGNIZED LOSSES |
| 50166 | NO RECOGNIZED LOSSES |
| 50167 | NO RECOGNIZED LOSSES |
| 50168 | NO RECOGNIZED LOSSES |
| 50169 | NO RECOGNIZED LOSSES |
| 50170 | NO RECOGNIZED LOSSES |
| 50171 | NO RECOGNIZED LOSSES |
| 50172 | NO RECOGNIZED LOSSES |
| 50173 | NO RECOGNIZED LOSSES |
| 50174 | NO RECOGNIZED LOSSES |
| 50175 | NO RECOGNIZED LOSSES |
| 50176 | NO RECOGNIZED LOSSES |
| 50177 | NO RECOGNIZED LOSSES |
| 50178 | NO RECOGNIZED LOSSES |
| 50179 | NO RECOGNIZED LOSSES |
| 50180 | NO RECOGNIZED LOSSES |
| 50181 | NO RECOGNIZED LOSSES |
| 50182 | NO RECOGNIZED LOSSES |
| 50184 | NO RECOGNIZED LOSSES |
| 50185 | NO RECOGNIZED LOSSES |
| 50186 | NO RECOGNIZED LOSSES |
| 50187 | NO RECOGNIZED LOSSES |
| 50188 | NO RECOGNIZED LOSSES |
| 50190 | NO RECOGNIZED LOSSES |
| 50191 | NO RECOGNIZED LOSSES |
| 50192 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 50193 | NO RECOGNIZED LOSSES |
| 50194 | NO RECOGNIZED LOSSES |
| 50195 | NO RECOGNIZED LOSSES |
| 50196 | NO RECOGNIZED LOSSES |
| 50197 | NO RECOGNIZED LOSSES |
| 50198 | NO RECOGNIZED LOSSES |
| 50199 | NO RECOGNIZED LOSSES |
| 50200 | NO RECOGNIZED LOSSES |
| 50201 | NO RECOGNIZED LOSSES |
| 50202 | NO RECOGNIZED LOSSES |
| 50203 | NO RECOGNIZED LOSSES |
| 50204 | NO RECOGNIZED LOSSES |
| 50205 | NO RECOGNIZED LOSSES |
| 50206 | NO RECOGNIZED LOSSES |
| 50207 | NO RECOGNIZED LOSSES |
| 50208 | NO RECOGNIZED LOSSES |
| 50209 | NO RECOGNIZED LOSSES |
| 50210 | NO RECOGNIZED LOSSES |
| 50211 | NO RECOGNIZED LOSSES |
| 50212 | NO RECOGNIZED LOSSES |
| 50213 | NO RECOGNIZED LOSSES |
| 50214 | NO RECOGNIZED LOSSES |
| 50215 | NO RECOGNIZED LOSSES |
| 50216 | NO RECOGNIZED LOSSES |
| 50217 | NO RECOGNIZED LOSSES |
| 50218 | NO RECOGNIZED LOSSES |
| 50219 | NO RECOGNIZED LOSSES |
| 50220 | NO RECOGNIZED LOSSES |
| 50221 | NO RECOGNIZED LOSSES |
| 50222 | NO RECOGNIZED LOSSES |
| 50223 | NO RECOGNIZED LOSSES |
| 50224 | NO RECOGNIZED LOSSES |
| 50225 | NO RECOGNIZED LOSSES |
| 50226 | NO RECOGNIZED LOSSES |
| 50228 | NO RECOGNIZED LOSSES |
| 50229 | NO RECOGNIZED LOSSES |
| 50230 | NO RECOGNIZED LOSSES |
| 50231 | NO RECOGNIZED LOSSES |
| 50232 | NO RECOGNIZED LOSSES |
| 50233 | NO RECOGNIZED LOSSES |
| 50234 | PURCHASED OUTSIDE CLASS PERIOD |
| 50237 | NO RECOGNIZED LOSSES |
| 50238 | NO RECOGNIZED LOSSES |
| 50239 | NO RECOGNIZED LOSSES |
| 50240 | NO RECOGNIZED LOSSES |
| 50241 | NO RECOGNIZED LOSSES |
| 50242 | NO RECOGNIZED LOSSES |
| 50243 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 50244 | NO RECOGNIZED LOSSES |
| 50245 | NO RECOGNIZED LOSSES |
| 50246 | NO RECOGNIZED LOSSES |
| 50247 | NO RECOGNIZED LOSSES |
| 50248 | NO RECOGNIZED LOSSES |
| 50249 | NO RECOGNIZED LOSSES |
| 50250 | NO RECOGNIZED LOSSES |
| 50251 | NO RECOGNIZED LOSSES |
| 50252 | NO RECOGNIZED LOSSES |
| 50253 | NO RECOGNIZED LOSSES |
| 50254 | NO RECOGNIZED LOSSES |
| 50255 | NO RECOGNIZED LOSSES |
| 50256 | NO RECOGNIZED LOSSES |
| 50257 | NO RECOGNIZED LOSSES |
| 50258 | NO RECOGNIZED LOSSES |
| 50259 | NO RECOGNIZED LOSSES |
| 50260 | NO RECOGNIZED LOSSES |
| 50261 | NO RECOGNIZED LOSSES |
| 50262 | NO RECOGNIZED LOSSES |
| 50263 | NO RECOGNIZED LOSSES |
| 50264 | NO RECOGNIZED LOSSES |
| 50265 | NO RECOGNIZED LOSSES |
| 50266 | SHARES SOLD SHORT |
| 50267 | NO RECOGNIZED LOSSES |
| 50268 | NO RECOGNIZED LOSSES |
| 50269 | NO RECOGNIZED LOSSES |
| 50270 | NO RECOGNIZED LOSSES |
| 50271 | NO RECOGNIZED LOSSES |
| 50272 | NO RECOGNIZED LOSSES |
| 50273 | NO RECOGNIZED LOSSES |
| 50274 | NO RECOGNIZED LOSSES |
| 50275 | NO RECOGNIZED LOSSES |
| 50276 | NO RECOGNIZED LOSSES |
| 50277 | NO RECOGNIZED LOSSES |
| 50278 | NO RECOGNIZED LOSSES |
| 50282 | PURCHASED OUTSIDE CLASS PERIOD |
| 50283 | PURCHASED OUTSIDE CLASS PERIOD |
| 50284 | NO RECOGNIZED LOSSES |
| 50286 | SHARES NOT PURCHASED |
| 50287 | SHARES NOT PURCHASED |
| 50288 | SHARES NOT PURCHASED |
| 50294 | NO RECOGNIZED LOSSES |
| 50295 | PURCHASED OUTSIDE CLASS PERIOD |
| 50296 | PURCHASED OUTSIDE CLASS PERIOD |
| 50298 | PURCHASED OUTSIDE CLASS PERIOD |
| 50299 | NO RECOGNIZED LOSSES |
| 50300 | NO RECOGNIZED LOSSES |
| 50301 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 50302 | NO RECOGNIZED LOSSES |
| 50303 | NO RECOGNIZED LOSSES |
| 50304 | SHARES NOT PURCHASED |
| 50305 | NO RECOGNIZED LOSSES |
| 50307 | NO RECOGNIZED LOSSES |
| 50308 | NO RECOGNIZED LOSSES |
| 50310 | NO RECOGNIZED LOSSES |
| 50311 | NO RECOGNIZED LOSSES |
| 50312 | SHARES NOT PURCHASED |
| 50313 | SHARES NOT PURCHASED |
| 50314 | SHARES NOT PURCHASED |
| 50315 | SHARES NOT PURCHASED |
| 50316 | SHARES NOT PURCHASED |
| 50317 | SHARES NOT PURCHASED |
| 50318 | SHARES NOT PURCHASED |
| 50319 | NO RECOGNIZED LOSSES |
| 50320 | PURCHASED OUTSIDE CLASS PERIOD |
| 50321 | PURCHASED OUTSIDE CLASS PERIOD |
| 50322 | PURCHASED OUTSIDE CLASS PERIOD |
| 50323 | PURCHASED OUTSIDE CLASS PERIOD |
| 50324 | NO RECOGNIZED LOSSES |
| 50325 | NO RECOGNIZED LOSSES |
| 50326 | PURCHASED OUTSIDE CLASS PERIOD |
| 50327 | NO RECOGNIZED LOSSES |
| 50328 | NO RECOGNIZED LOSSES |
| 50329 | PURCHASED OUTSIDE CLASS PERIOD |
| 50330 | PURCHASED OUTSIDE CLASS PERIOD |
| 50331 | NO RECOGNIZED LOSSES |
| 50332 | PURCHASED OUTSIDE CLASS PERIOD |
| 50334 | NO RECOGNIZED LOSSES |
| 50336 | NO RECOGNIZED LOSSES |
| 50337 | NO RECOGNIZED LOSSES |
| 50338 | NO RECOGNIZED LOSSES |
| 50339 | NO RECOGNIZED LOSSES |
| 50340 | NO RECOGNIZED LOSSES |
| 50341 | NO RECOGNIZED LOSSES |
| 50342 | PURCHASED OUTSIDE CLASS PERIOD |
| 50346 | SHARES NOT PURCHASED |
| 50347 | SHARES NOT PURCHASED |
| 50348 | NO RECOGNIZED LOSSES |
| 50352 | NO RECOGNIZED LOSSES |
| 50399 | SHARES NOT PURCHASED |
| 50565 | NO RECOGNIZED LOSSES |
| 50660 | NO RECOGNIZED LOSSES |
| 50661 | NO RECOGNIZED LOSSES |
| 50662 | NO RECOGNIZED LOSSES |
| 50664 | NO RECOGNIZED LOSSES |
| 50665 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                      **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50666 | NO RECOGNIZED LOSSES |
| 50667 | NO RECOGNIZED LOSSES |
| 50668 | NO RECOGNIZED LOSSES |
| 50669 | NO RECOGNIZED LOSSES |
| 50670 | NO RECOGNIZED LOSSES |
| 50671 | PURCHASED OUTSIDE CLASS PERIOD |
| 50672 | NO RECOGNIZED LOSSES |
| 50673 | NO RECOGNIZED LOSSES |
| 50674 | NO RECOGNIZED LOSSES |
| 50675 | NO RECOGNIZED LOSSES |
| 50676 | NO RECOGNIZED LOSSES |
| 50677 | NO RECOGNIZED LOSSES |
| 50678 | NO RECOGNIZED LOSSES |
| 50679 | NO RECOGNIZED LOSSES |
| 50680 | NO RECOGNIZED LOSSES |
| 50681 | NO RECOGNIZED LOSSES |
| 50682 | NO RECOGNIZED LOSSES |
| 50683 | NO RECOGNIZED LOSSES |
| 50684 | NO RECOGNIZED LOSSES |
| 50685 | NO RECOGNIZED LOSSES |
| 50686 | NO RECOGNIZED LOSSES |
| 50687 | NO RECOGNIZED LOSSES |
| 50688 | NO RECOGNIZED LOSSES |
| 50689 | SHARES NOT PURCHASED |
| 50691 | NO RECOGNIZED LOSSES |
| 50692 | NO RECOGNIZED LOSSES |
| 50696 | NO RECOGNIZED LOSSES |
| 50698 | NO RECOGNIZED LOSSES |
| 50700 | NO RECOGNIZED LOSSES |
| 50701 | NO RECOGNIZED LOSSES |
| 50702 | NO RECOGNIZED LOSSES |
| 50704 | NO RECOGNIZED LOSSES |
| 50705 | NO RECOGNIZED LOSSES |
| 50707 | SHARES NOT PURCHASED |
| 50708 | NO RECOGNIZED LOSSES |
| 50710 | NO RECOGNIZED LOSSES |
| 50711 | NO RECOGNIZED LOSSES |
| 50712 | NO RECOGNIZED LOSSES |
| 50713 | NO RECOGNIZED LOSSES |
| 50714 | NO RECOGNIZED LOSSES |
| 50715 | NO RECOGNIZED LOSSES |
| 50716 | NO RECOGNIZED LOSSES |
| 50718 | SHARES NOT PURCHASED |
| 50719 | NO RECOGNIZED LOSSES |
| 50720 | NO RECOGNIZED LOSSES |
| 50721 | NO RECOGNIZED LOSSES |
| 50722 | NO RECOGNIZED LOSSES |
| 50723 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50724 | NO RECOGNIZED LOSSES |
| 50725 | NO RECOGNIZED LOSSES |
| 50726 | NO RECOGNIZED LOSSES |
| 50727 | NO RECOGNIZED LOSSES |
| 50728 | PURCHASED OUTSIDE CLASS PERIOD |
| 50729 | NO RECOGNIZED LOSSES |
| 50730 | NO RECOGNIZED LOSSES |
| 50731 | NO RECOGNIZED LOSSES |
| 50732 | NO RECOGNIZED LOSSES |
| 50733 | NO RECOGNIZED LOSSES |
| 50734 | NO RECOGNIZED LOSSES |
| 50735 | NO RECOGNIZED LOSSES |
| 50736 | NO RECOGNIZED LOSSES |
| 50737 | NO RECOGNIZED LOSSES |
| 50739 | NO RECOGNIZED LOSSES |
| 50741 | SHARES NOT PURCHASED |
| 50742 | NO RECOGNIZED LOSSES |
| 50744 | NO RECOGNIZED LOSSES |
| 50745 | NO RECOGNIZED LOSSES |
| 50746 | NO RECOGNIZED LOSSES |
| 50747 | PURCHASED OUTSIDE CLASS PERIOD |
| 50748 | NO RECOGNIZED LOSSES |
| 50749 | NO RECOGNIZED LOSSES |
| 50750 | NO RECOGNIZED LOSSES |
| 50751 | NO RECOGNIZED LOSSES |
| 50752 | NO RECOGNIZED LOSSES |
| 50753 | NO RECOGNIZED LOSSES |
| 50755 | PURCHASED OUTSIDE CLASS PERIOD |
| 50756 | NO RECOGNIZED LOSSES |
| 50757 | NO RECOGNIZED LOSSES |
| 50758 | NO RECOGNIZED LOSSES |
| 50759 | SHARES NOT PURCHASED |
| 50761 | PURCHASED OUTSIDE CLASS PERIOD |
| 50762 | NO RECOGNIZED LOSSES |
| 50763 | NO RECOGNIZED LOSSES |
| 50764 | NO RECOGNIZED LOSSES |
| 50765 | NO RECOGNIZED LOSSES |
| 50767 | NO RECOGNIZED LOSSES |
| 50768 | NO RECOGNIZED LOSSES |
| 50769 | NO RECOGNIZED LOSSES |
| 50770 | NO RECOGNIZED LOSSES |
| 50771 | PURCHASED OUTSIDE CLASS PERIOD |
| 50772 | NO RECOGNIZED LOSSES |
| 50773 | NO RECOGNIZED LOSSES |
| 50774 | NO RECOGNIZED LOSSES |
| 50775 | NO RECOGNIZED LOSSES |
| 50776 | NO RECOGNIZED LOSSES |
| 50777 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS** ID #:996 **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 50778 | NO RECOGNIZED LOSSES |
| 50779 | NO RECOGNIZED LOSSES |
| 50780 | NO RECOGNIZED LOSSES |
| 50781 | NO RECOGNIZED LOSSES |
| 50782 | NO RECOGNIZED LOSSES |
| 50783 | NO RECOGNIZED LOSSES |
| 50784 | NO RECOGNIZED LOSSES |
| 50785 | NO RECOGNIZED LOSSES |
| 50786 | NO RECOGNIZED LOSSES |
| 50787 | NO RECOGNIZED LOSSES |
| 50788 | NO RECOGNIZED LOSSES |
| 50789 | NO RECOGNIZED LOSSES |
| 50790 | NO RECOGNIZED LOSSES |
| 50791 | NO RECOGNIZED LOSSES |
| 50793 | NO RECOGNIZED LOSSES |
| 50794 | NO RECOGNIZED LOSSES |
| 50795 | NO RECOGNIZED LOSSES |
| 50796 | NO RECOGNIZED LOSSES |
| 50797 | NO RECOGNIZED LOSSES |
| 50798 | NO RECOGNIZED LOSSES |
| 50799 | NO RECOGNIZED LOSSES |
| 50800 | NO RECOGNIZED LOSSES |
| 50801 | NO RECOGNIZED LOSSES |
| 50802 | NO RECOGNIZED LOSSES |
| 50803 | NO RECOGNIZED LOSSES |
| 50804 | NO RECOGNIZED LOSSES |
| 50805 | NO RECOGNIZED LOSSES |
| 50806 | NO RECOGNIZED LOSSES |
| 50807 | NO RECOGNIZED LOSSES |
| 50808 | PURCHASED OUTSIDE CLASS PERIOD |
| 50809 | SHARES SOLD SHORT |
| 50810 | NO RECOGNIZED LOSSES |
| 50811 | NO RECOGNIZED LOSSES |
| 50813 | NO RECOGNIZED LOSSES |
| 50814 | NO RECOGNIZED LOSSES |
| 50815 | NO RECOGNIZED LOSSES |
| 50816 | NO RECOGNIZED LOSSES |
| 50817 | PURCHASED OUTSIDE CLASS PERIOD |
| 50818 | NO RECOGNIZED LOSSES |
| 50820 | NO RECOGNIZED LOSSES |
| 50821 | NO RECOGNIZED LOSSES |
| 50822 | NO RECOGNIZED LOSSES |
| 50823 | NO RECOGNIZED LOSSES |
| 50824 | NO RECOGNIZED LOSSES |
| 50825 | NO RECOGNIZED LOSSES |
| 50826 | NO RECOGNIZED LOSSES |
| 50827 | NO RECOGNIZED LOSSES |
| 50828 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50829 | NO RECOGNIZED LOSSES |
| 50830 | NO RECOGNIZED LOSSES |
| 50831 | NO RECOGNIZED LOSSES |
| 50832 | NO RECOGNIZED LOSSES |
| 50833 | NO RECOGNIZED LOSSES |
| 50834 | NO RECOGNIZED LOSSES |
| 50835 | NO RECOGNIZED LOSSES |
| 50836 | PURCHASED OUTSIDE CLASS PERIOD |
| 50837 | NO RECOGNIZED LOSSES |
| 50838 | NO RECOGNIZED LOSSES |
| 50839 | NO RECOGNIZED LOSSES |
| 50840 | NO RECOGNIZED LOSSES |
| 50841 | NO RECOGNIZED LOSSES |
| 50842 | NO RECOGNIZED LOSSES |
| 50843 | NO RECOGNIZED LOSSES |
| 50844 | NO RECOGNIZED LOSSES |
| 50845 | NO RECOGNIZED LOSSES |
| 50846 | NO RECOGNIZED LOSSES |
| 50847 | PURCHASED OUTSIDE CLASS PERIOD |
| 50848 | NO RECOGNIZED LOSSES |
| 50849 | NO RECOGNIZED LOSSES |
| 50850 | NO RECOGNIZED LOSSES |
| 50851 | PURCHASED OUTSIDE CLASS PERIOD |
| 50852 | NO RECOGNIZED LOSSES |
| 50853 | PURCHASED OUTSIDE CLASS PERIOD |
| 50854 | SHARES NOT PURCHASED |
| 50855 | NO RECOGNIZED LOSSES |
| 50857 | NO RECOGNIZED LOSSES |
| 50859 | NO RECOGNIZED LOSSES |
| 50860 | NO RECOGNIZED LOSSES |
| 50861 | NO RECOGNIZED LOSSES |
| 50862 | NO RECOGNIZED LOSSES |
| 50863 | NO RECOGNIZED LOSSES |
| 50864 | NO RECOGNIZED LOSSES |
| 50865 | NO RECOGNIZED LOSSES |
| 50866 | NO RECOGNIZED LOSSES |
| 50869 | NO RECOGNIZED LOSSES |
| 50870 | NO RECOGNIZED LOSSES |
| 50871 | PURCHASED OUTSIDE CLASS PERIOD |
| 50872 | NO RECOGNIZED LOSSES |
| 50873 | NO RECOGNIZED LOSSES |
| 50874 | NO RECOGNIZED LOSSES |
| 50875 | NO RECOGNIZED LOSSES |
| 50876 | NO RECOGNIZED LOSSES |
| 50877 | NO RECOGNIZED LOSSES |
| 50878 | NO RECOGNIZED LOSSES |
| 50879 | NO RECOGNIZED LOSSES |
| 50880 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                  **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50881 | NO RECOGNIZED LOSSES |
| 50882 | NO RECOGNIZED LOSSES |
| 50883 | NO RECOGNIZED LOSSES |
| 50884 | NO RECOGNIZED LOSSES |
| 50885 | NO RECOGNIZED LOSSES |
| 50886 | PURCHASED OUTSIDE CLASS PERIOD |
| 50887 | NO RECOGNIZED LOSSES |
| 50888 | NO RECOGNIZED LOSSES |
| 50889 | NO RECOGNIZED LOSSES |
| 50890 | NO RECOGNIZED LOSSES |
| 50891 | NO RECOGNIZED LOSSES |
| 50892 | NO RECOGNIZED LOSSES |
| 50893 | NO RECOGNIZED LOSSES |
| 50894 | NO RECOGNIZED LOSSES |
| 50895 | NO RECOGNIZED LOSSES |
| 50896 | NO RECOGNIZED LOSSES |
| 50897 | NO RECOGNIZED LOSSES |
| 50898 | NO RECOGNIZED LOSSES |
| 50899 | NO RECOGNIZED LOSSES |
| 50900 | NO RECOGNIZED LOSSES |
| 50901 | NO RECOGNIZED LOSSES |
| 50902 | NO RECOGNIZED LOSSES |
| 50903 | NO RECOGNIZED LOSSES |
| 50905 | PURCHASED OUTSIDE CLASS PERIOD |
| 50906 | NO RECOGNIZED LOSSES |
| 50907 | NO RECOGNIZED LOSSES |
| 50908 | NO RECOGNIZED LOSSES |
| 50909 | NO RECOGNIZED LOSSES |
| 50910 | NO RECOGNIZED LOSSES |
| 50912 | NO RECOGNIZED LOSSES |
| 50913 | NO RECOGNIZED LOSSES |
| 50915 | SHARES NOT PURCHASED |
| 50916 | NO RECOGNIZED LOSSES |
| 50917 | NO RECOGNIZED LOSSES |
| 50918 | NO RECOGNIZED LOSSES |
| 50920 | NO RECOGNIZED LOSSES |
| 50921 | NO RECOGNIZED LOSSES |
| 50922 | NO RECOGNIZED LOSSES |
| 50924 | NO RECOGNIZED LOSSES |
| 50928 | PURCHASED OUTSIDE CLASS PERIOD |
| 50929 | NO RECOGNIZED LOSSES |
| 50935 | SHARES NOT PURCHASED |
| 50938 | SHARES NOT PURCHASED |
| 50940 | SHARES NOT PURCHASED |
| 50942 | SHARES NOT PURCHASED |
| 50948 | PURCHASED OUTSIDE CLASS PERIOD |
| 50950 | NO RECOGNIZED LOSSES |
| 50956 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 50958 | NO RECOGNIZED LOSSES |
| 50959 | NO RECOGNIZED LOSSES |
| 50960 | NO RECOGNIZED LOSSES |
| 50961 | NO RECOGNIZED LOSSES |
| 50966 | NO RECOGNIZED LOSSES |
| 50967 | NO RECOGNIZED LOSSES |
| 50968 | NO RECOGNIZED LOSSES |
| 50969 | NO RECOGNIZED LOSSES |
| 51093 | NO RECOGNIZED LOSSES |
| 51095 | NO RECOGNIZED LOSSES |
| 51096 | NO RECOGNIZED LOSSES |
| 51097 | NO RECOGNIZED LOSSES |
| 51098 | NO RECOGNIZED LOSSES |
| 51099 | NO RECOGNIZED LOSSES |
| 51100 | NO RECOGNIZED LOSSES |
| 51101 | NO RECOGNIZED LOSSES |
| 51102 | NO RECOGNIZED LOSSES |
| 51103 | NO RECOGNIZED LOSSES |
| 51104 | NO RECOGNIZED LOSSES |
| 51107 | NO RECOGNIZED LOSSES |
| 51108 | NO RECOGNIZED LOSSES |
| 51109 | NO RECOGNIZED LOSSES |
| 51110 | NO RECOGNIZED LOSSES |
| 51111 | NO RECOGNIZED LOSSES |
| 51112 | NO RECOGNIZED LOSSES |
| 51113 | NO RECOGNIZED LOSSES |
| 51114 | NO RECOGNIZED LOSSES |
| 51115 | PURCHASED OUTSIDE CLASS PERIOD |
| 51116 | NO RECOGNIZED LOSSES |
| 51117 | NO RECOGNIZED LOSSES |
| 51122 | NO RECOGNIZED LOSSES |
| 51125 | NO RECOGNIZED LOSSES |
| 51126 | NO RECOGNIZED LOSSES |

**Total**                                   **897**

**EXHIBIT F**

Fat Brands Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:**   1

**November 7, 2023**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
|---|---|
| For any Fat Brands Inc. ("Fat Brands") securities purchased and sold during the Settlement Class Period, the recognized loss is $0.00.  The inflation was the same on the date of the purchase and sale. The securities are Fat Brands Class A Common Stock (FAT), Class B Common Stock (FATBB), Cumulative Preferred Stock (FATBP), and Warrants (FATBW). | 100 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than ten (10) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.